Page 226

1  Q. In short, it is a legal concept that
2  basically provides that once a company has put out an
3  appropriate cautionary statement, that investors can
4  no longer attribute a loss to the company for that
5  statement?
6  A. I don't know if that's what it means or
7  says. I just have heard the phrase.
8  Q. You have no understanding as to what
9  "bespeaks caution" is?
10  A. I have my own personal understanding, but
11  I am not a lawyer and I certainly am not going to sign
12  off on that particular definition. I don't know.
13  Q. What is your understanding?
14  A. Buyer beware.
15  Q. Fair enough.
16  Do you think that the January 30, 2007
17  announcement by Maxim was a, quote, "buyer beware"
18  statement?
19  A. I don't know.
20  Q. You have no opinion as to whether the
21  January 31, 2007 announcement where Maxim told
22  investors not to rely on their financial statements
23  any longer was a "buyer beware" statement?
24  A. No, I don't know. I don't know if I would
25  characterize it as that. I don't know whether "buyer

TSG Reporting - Worldwide   877-702-9580

Page 227

1  beware" is a legal phrase. I don't know. I haven't
2  thought about it.
3  Q. Do you think it would have been important
4  prior to reaching your conclusions to have spoken with
5  the money managers or investment advisors for the
6  plaintiffs that actually made the investment
7  decisions?
8  A. No, for the purposes of what my testimony
9  is about, I have no interest in talking to them.
10  There is no information that I can gain from them, I
11  don't think, for purposes of my work that I am doing.
12  MR. SELVERS: I have nothing further.
13  (The proceeding recessed at 3:34 p.m.)
14  (The proceeding reconvened at 3:40 p.m.;
15  appearances as before noted.)
16  GREGG A. JARRELL, Ph.D., resumes;
17  EXAMINATION BY MS. TOUGH:
18  Q. Good afternoon, Professor Jarrell. My
19  name is Margaret Tough, and I am one of the lawyers
20  for the defendant Carl Jasper. I wanted to just ask
21  you primarily a few questions about the preparation of
22  your report, and also your interactions with Forensic
23  Economics.
24  A. Okay.
25  Q. So my first question is, could you just

TSG Reporting - Worldwide   877-702-9580

Page 228

1  give an overview of your relationship with Forensic
2  Economics?
3  A. They are a litigation support firm started
4  by an ex-student of mine who has become a good friend,
5  Frank Torchio; they have about 12 or 13 full-time
6  employees, all of whom are graduates of the Simon
7  School, where I teach.
8  They work primarily on litigation of all
9  sorts. And I am the witness in many of the cases,
10  Frank is a witness in cases. Sometimes they work with
11  other witnesses, but usually me, and I work with them
12  exclusively. And the company is 100 percent owned and
13  run by Frank, and I have an office there and I pay him
14  rent and I bill for my time separately, and so we
15  don't have any financial — I am not an officer or
16  director of the company. Basically, I am their best
17  client. I hire them on a case-by-case basis, and when
18  I hire them, then they work under my direct
19  supervision and control.
20  Q. You said you have an office there. How
21  often are you in the office?
22  A. Probably every day.
23  Q. Every day of the week?
24  A. Every day of the week, yes.
25  Q. And is that just dependent on your

TSG Reporting - Worldwide   877-702-9580

Page 229

1  caseload or is that generally speaking?
2  A. That is generally speaking. That is where
3  I do most of my work.
4  Q. I would like to ask you to start with one
5  person in particular, which is Howard Mulcahey.
6  Do you work with Mr. Mulcahey very often?
7  A. Yes.
8  Q. Could you describe the nature of your
9  relationship?
10  MR. GALDSTON: Counsel, I know you weren't
11  here for the first part of the deposition, but a lot
12  of this was already covered. This is old territory.
13  MS. TOUGH: Well, I will read that
14  transcript, but with all due respect, I have my
15  questions.
16  A. So the last question was tell you a little
17  bit about Howard?
18  Q. Yes, your relationship with him.
19  A. Well, he works for Forensic Economics, so
20  he is highly skilled and experienced. But he works
21  under my direct supervision and control on whatever
22  case he happens to be running or whatever case he
23  happens to be in charge of.
24  Q. How long have you and Mr. Mulcahey worked
25  together?

TSG Reporting - Worldwide   877-702-9580

Page 230

1    A. Probably I would say six or seven years,
2 approximately, give or take.
3    Q. Was he ever a student of yours?
4    A. Yes.
5    Q. When was that?
6    A. A long time ago. Ten years ago or
7 something like that. Twelve years ago.
8    Q. Do you know that Mr. Mulcahey was retained
9 by the SEC in the SEC versus Jasper case?
10    A. Yes, I do believe I know that.
11    Q. When did you learn that?
12    A. I don't specifically recall. I don't have
13 any firm recollection on when I learned that. I would
14 say sometime in 2009, I suppose.
15    Q. Have you ever spoken with Mr. Mulcahey
16 about his engagement, his work for the SEC?
17    A. Not in any detail, other than the fact
18 that I know that he does – I know that he is involved
19 in that case, and I think another one.
20    Q. Which other one?
21    A. I don't know. I just think there is more
22 than one.
23    Q. Are you aware that Mr. Mulcahey did a
24 report for the SEC in the SEC versus Jasper case?
25    A. Yes, I know that.

TSG Reporting - Worldwide   877-702-9580

Page 231

1    Q. Have you read that?
2    A. I don't think I have read it. I might
3 have; I just don't recall.
4    Q. Are you aware that Mr. Mulcahey was
5 deposed in that case?
6    A. I didn't specifically know that. I know I
7 was deposed in an SEC case, so maybe that is the one.
8    Q. Do you recall ever speaking with
9 Mr. Mulcahey about his deposition in the SEC case, SEC
10 versus Jasper?
11    A. I don't specifically recall speaking about
12 that case. I do remember chatting with him about the
13 fact that he was going to be deposed.
14    Q. You didn't talk to him about it afterward?
15    A. No, not that I remember.
16    Q. Did you talk to anybody else that works
17 with either you or Mr. Mulcahey at Forensic about
18 Mr. Mulcahey's deposition?
19    A. No.
20    Q. Did you talk to Mr. Mulcahey about his
21 report that he did in the SEC versus Jasper case?
22    A. You know, again, I don't remember speaking
23 to him about his report, but I might well have. I
24 might have seen the report. I just don't have any
25 recollection. It wasn't a big deal to me; it was –

TSG Reporting - Worldwide   877-702-9580

Page 232

1 that's his problem.
2    Q. But you are aware that the SEC versus
3 Jasper case relates to some of the same allegations as
4 this case, right?
5    A. Yes, I assume it is about options
6 backdating, yes.
7    Q. And you know Mr. Jasper was the CFO of
8 Maxim?
9    A. I know that.
10    Q. Tell me about Mr. Mulcahey's work with you
11 in preparing this report?
12    A. He was – like I said earlier this
13 morning, he was the guy that was in charge of talking
14 to the attorneys and figuring out the schedules. He
15 helped with writing certain sections. He was – he
16 helped guide the research people in making the
17 exhibits. He read a lot of news stories and analyst
18 reports. He did a lot of the footnoting, that sort of
19 thing.
20    You know, you will get basically the same
21 answer when you read the transcript, because they
22 asked me that this morning.
23    Q. Tell me about how the drafts work. So
24 when he drafts a section, does he hand it to you in
25 paper?

TSG Reporting - Worldwide   877-702-9580

Page 233

1    A. Uh-huh, yes.
2    Q. Do you keep it?
3    A. No. No. I do everything by hand. I
4 don't – he will hand me something and say -- or he
5 will just say, you know, "I need to write this section
6 and here are I think the news stories that are
7 relevant," or he will do a first draft or he will do
8 an outline and hand to it me and then I work on it.
9    Q. Do you –
10    A. Then I give it back to him and then he
11 will put it into the computer. So he is the guy with
12 the hands on the keyboard if it's his particular case,
13 which this one was.
14    Q. Do you know whether he keeps drafts,
15 different drafts, or does he just overwrite?
16    A. Oh, I am sure he overwrites. That would
17 be a nightmare.
18    Q. Is that how you typically work?
19    A. Yes. At some point maybe the draft exists
20 because maybe it is printed out and so it exists as a
21 draft. But, you know, those kinds of things that I am
22 talking about where I write something and give it to
23 him, that is typed into the computer on an ongoing
24 process.
25    Q. And do you instruct – do you instruct

TSG Reporting - Worldwide   877-702-9580

59 (Pages 230 to 233)

Page 234

1   Mr. Mulcahey, for example, to retain your drafts?
2        A. I don't instruct him one way or the other.
3        Q. So you don't instruct him to destroy them
4   either?
5        A. No. That is between him and the
6   attorneys.
7        Q. Has anybody asked you to look for drafts
8   of your reports?
9        A. Not that I can remember. It wouldn't do
10  any good to ask me. I would just tell them, "Ask
11  Howard."
12       Q. You said -- I guess, is Mr. Mulcahey the
13  principal interface with the lawyers on this matter?
14       A. Yes.
15       Q. And that is the plaintiffs' law firm?
16       A. Yes.
17       Q. Bernstein Litowitz?
18       A. Yes. As well as the other law firm.
19       Q. Have you met with the attorneys before?
20       A. I have met this guy before (indicating).
21  I know him well.
22       But no. We met yesterday for 45 minutes.
23       Q. Do you know whether the SEC is aware that
24  Forensic Economics is working -- I guess that Forensic
25  Economics is working for both the SEC and the

TSG Reporting - Worldwide    877-702-9580

Page 235

1   plaintiffs in this matter?
2        A. I do not know. I do not know. I have no
3   idea.
4        Q. Who would know that?
5        A. Howard would know that.
6        MR. GALDSTON: And the SEC.
7        A. And the SEC. Well, they would know if
8   Howard told them.
9        Q. So you have no way of knowing, for
10  example, if there was a conflict waiver that was
11  signed at any time?
12       A. No, I have no idea. I mean, I would be
13  surprised if Howard is keeping secrets from the SEC.
14  That wouldn't be his style. He is a very cautious
15  individual. So -- and if there is something that
16  required to be signed, then I would imagine he signed
17  it. But I really don't know.
18       Q. Okay. And do you have any idea which
19  retention came first, the retention for the plaintiffs
20  in this case or for the SEC in the Jasper case?
21       A. I do not know. I do not know.
22       Q. Do you know whether there has been any
23  joint work on those engagements?
24       A. Not that I know of. I haven't -- I didn't
25  even pay any attention to his report. I start from

TSG Reporting - Worldwide    877-702-9580

Page 236

1   scratch, so I have no idea.
2        Now, maybe he is informed about the work
3   that he is doing by the work that he has done on that
4   other report. If you already have news stories for
5   one report, then you have the news stories. You don't
6   have to start again and go get the news stories again.
7   If you have the stock prices, you don't have to get
8   them again.
9        I would imagine there is some economies of
10  scale or something, but from my perspective I have no
11  idea what other report exists, and I don't care. I
12  just worked on this report.
13       Q. Okay.
14       A. So -- and he is working for me on this
15  report.
16       MS. TOUGH: Okay. I would like to mark
17  this next in order, which I think is Exhibit 30.
18       (The following exhibit was marked for
19       identification: Number 30.)
20       Q. If you can just take time to review these
21  pages, and they are marked with numbers 222461 through
22  466.
23       A. Okay.
24       Q. Professor Jarrell, what is this document?
25       A. These appear to be copies of bills that I

TSG Reporting - Worldwide    877-702-9580

Page 237

1   have sent to Bernstein Litowitz in connection with
2   this work.
3        Q. And I think you said this earlier; I just
4   want to make sure. And you bill Bernstein Litowitz
5   directly?
6        A. Correct.
7        Q. It is not Forensic that bills them?
8        A. No.
9        Q. This is created in the ordinary course of
10  your business?
11       A. Yes.
12       Q. Important to get it right?
13       A. Yes.
14       Q. And so just flipping, the first one looks
15  to be an invoice dated October 2000 -- for the period
16  of October 2009.
17       A. Okay.
18       Q. And just flip to the second page, which
19  looks to me to be your time entries on this matter.
20       A. Okay.
21       Q. Is that what it is?
22       A. Sure.
23       Q. Do you remember creating this?
24       A. Not specifically, but I did create it.
25       Q. Do you do your own time?

TSG Reporting - Worldwide    877-702-9580

Page 238

1    A. Yes.
2    Q. So do you generate your own bills?
3    A. Yes.
4    Q. In the entry for October 5, who is "JL"?
5    A. "JL" is Jiyuan Li. She is an employee for
6    Forensic Economics, and she is sitting right there.
7    Q. Does her name start actually with G?
8    A. The Americanized version is J-I-L-L-I-A-N,
9    but her true name is Chinese. And since Americans
10   have no chance of saying it, the Chinese students,
11   when they come over here, all of them immediately
12   adopt Americanized versions. So Jillian is the
13   closest phonetically to her real Chinese name. That
14   is the explanation I get.
15   Q. And then on the entries, for example,
16   October 12th and October 13th, "HM," that is Mr.
17   Mulcahey?
18   A. Yes.
19   Q. And on the 15th and 16th, who is "JI"?
20   A. That is "JL."
21   Q. And just to confirm — I want to be clear,
22   so when you look at the next month for November,
23   looking at the entries which is Bates number 222464 —
24   A. Yes.
25   Q. — what is the reference on November 5 to
TSG Reporting - Worldwide    877-702-9580

Page 239

1    "GL"?
2    A. That is Jiyuan Li, same person; exactly
3    right.
4    Q. "PD"?
5    A. Pablo Dominguez.
6    These are hard questions, by the way.
7    MS. TOUGH: Thanks very much with that
8    exhibit. I have one more exhibit that I want to go
9    through.
10   Please mark it as Exhibit 31.
11   (The following exhibit was marked for
12   identification: Number 31.)
13   A. Okay, I have it.
14   Q. Do you recognize — this is a series of
15   documents that are numbered 222436 through 460. Do
16   you recognize this document, series of documents?
17   A. Yes.
18   Q. What do you recognize it to be?
19   A. These look like copies of bills that
20   Forensic Economics sent to Bernstein Litowitz in
21   connection with this matter.
22   Q. And to your understanding, these are also
23   accrued in the normal course of business?
24   A. Yes.
25   Q. And the purpose is to record the hours by
TSG Reporting - Worldwide    877-702-9580

Page 240

1    the people working on the engagement?
2    A. Yes.
3    Q. Important that they are accurate?
4    A. Well, yes.
5    Q. And so this may seem like an obvious
6    question, but the fact that they are addressed to
7    Mr. DeLange at Bernstein Litowitz, is it your
8    understanding that Bernstein Litowitz pays these
9    bills?
10   A. Well, either they do, I believe, or the
11   other law firm pays; one or the other. I am not sure
12   which. Maybe both. Maybe they split them, I don't
13   know. They are two law firms, and I think both of
14   them pay.
15   Q. The law firms for the plaintiffs in this
16   matter?
17   A. Yes.
18   Q. Who is Tom Torchio?
19   A. That is Frank's brother. He is an
20   employee of Forensic Economics.
21   Q. I want to actually step back and ask you a
22   question: To your knowledge, are you the only person
23   that has been deposed in this matter?
24   A. Yes.
25   Q. I meant of you or Forensic Economics.
TSG Reporting - Worldwide    877-702-9580

Page 241

1    A. Yes.
2    Q. So this is your first deposition in this
3    case?
4    A. Yes.
5    Q. And nobody else in this matter has been
6    deposed?
7    MR. GALDSTON: Objection to form. Are you
8    asking nobody from his — from his organization or
9    Forensic Economics, or nobody just generally?
10   MS. TOUGH: Either of those two, him or
11   Forensic Economics — him or people at Forensic
12   Economics working under his direction.
13   A. Just me.
14   Q. If you could look, please, to
15   page 222436.4?
16   A. Okay.
17   Q. And this appears to be the time entry for
18   Mr. Torchio for October of 2009?
19   A. Correct.
20   Q. And the two time entries are for
21   December 7th and December 8th. It says, "deposition
22   preparation."
23   A. Yes.
24   Q. Do you know what this is for?
25   A. No idea.
TSG Reporting - Worldwide    877-702-9580

61 (Pages 238 to 241)

## Page 242

1　　　Q. Are you aware that Mr. Mulcahey was

2　deposed on October 9th in the SEC case?

3　　　A. I did not know that.

4　　　Q. Did you ever have any discussions with

5　Mr. Torchio about his work with Mr. Mulcahey?

6　　　A. No.

7　　　Q. Have you ever spoken with any lawyers for

8　the SEC about this engagement?

9　　　A. No.

10　　　Q. Do you know whether any of the lawyers

11　that you work with have spoken to the SEC?

12　　　A. I do not know.

13　　　Q. And you don't know whether anybody — I

14　guess looking at the various associates, analysts on

15　the bills here for Forensic Economics, you don't know

16　whether any of them does or does not do work on the

17　SEC matter?

18　　　A. Well, I am starting to suspect that Tom

19　Torchio does, but other than that, no, I don't know.

20　I do not know. I just -- there are not that many

21　people in the firm, and there are a lot of names here.

22　So there is bound to be some overlap, but I don't

23　specifically know myself who worked on the SEC case.

24　　　Q. And you haven't spoken with them about

25　anything, assuming any of them has?

TSG Reporting - Worldwide    877-702-9580

## Page 243

1　　　A. No.

2　　　Q. And you don't recall speaking with

3　Mr. Mulcahey about his work on that matter either?

4　　　A. No.

5　　　MS. TOUGH: That is all I have. Thank you

6　very much for your time.

7　　　(TIME: 4:00 p.m.)

8　　　　*　*　*

TSG Reporting - Worldwide    877-702-9580

## Page 244

1　　　　WITNESS

2　Name　　　Examination by　　Pages

3　------------------------------------------------

4　Dr. Gregg A. Jarrell    Mr. Amsel        5-219

5　　"　　"　　Mr. Selvers     219-227

6　　"　　"　　Ms. Tough       227-243

7

8　　　　*　*　*

TSG Reporting - Worldwide    877-702-9580

## Page 245

|  | EXHIBITS | | |
|---|---|---|---|
| Exhibit No. | Description | Marked | ID'ed |
| Exhibit 22 | Expert report of Gregg A. Jarrell, dated December 11, 2009 | 10 | 10 |
| Exhibit 23 | 2009 statement from Forensic Economics, Inc., to Tim DeLange, Bernstein Litowitz firm, dated January 12, 2010, with attachments | 27 | 27 |
| Exhibit 24 | Article entitled "The Impact of the Options Backdating Scandal on Shareholders" | 57 | 57 |
| Exhibit 25 | Order Granting in Part and Denying in Part Defendant Maxim's Motion to Dismiss with Leave to Amend, Denying Defendant Timothy Ruehle's Motion to Dismiss | 132 | 132 |
| Exhibit 26 | Bank of America report, dated August 28, 2007 | 172 | 172 |
| Exhibit 27 | Two-page document, Bloomberg article; 65518-19 | 192 | 192 |
| Exhibit 28 | Goldman Sachs report dated October 4, 2007, entitled "Americas: Technology: Semiconductors - Analog" | 195 | 195 |
| Exhibit 30 | Bill for services for Gregg A. Jarrell, dated December 2009; 222461-466 | 236 | 236 |
| Exhibit 31 | Invoice of Forensic Economics, Inc., dated October 15, 2009; 222436-460 | 239 | 239 |

TSG Reporting - Worldwide    877-702-9580

62  (Pages 242 to 245)

Page 246

1
2      EXHIBITS PREVIOUSLY MARKED
3  Exhibit
4  Number      Description            Page
5
       4  Form 8-K dated 1/16/07 Maxim Integrated
6         Products                      153
7
8      D O C U M E N T   R E Q U E S T S
9  Request                            Page
10
11     All reports and testimony, specifically in
       backdating context, but even more broadly in
12     the loss causation, materiality and market
       efficiency contexts (Mr. Amsel)      23
13
       Engagement letter, to the extent one exists
14     (Mr. Amsel)                       30
15     Any documents included in backup that were
       reviewed by Professor Jarrell but not
16     produced (Mr. Amsel)              32
17     Names of cases Professor Jarrell indicated
       he prepared reports in opposition to class
18     certification (Mr. Selvers)        220
19              •   •   •
20     C E R T I F I E D   Q U E S T I O N S
   Question                            Page
21
22
23         (No Certified Questions)
24              •   •   •
25

       TSG Reporting - Worldwide   877-702-9580

---

Page 247

1      A C K N O W L E D G M E N T
2      I, Gregg A. Jarrell, Ph.D., declare, swear
3  and aver that I have read my testimony contained
4  herein and that my answers are true and correct, with
5  any exceptions noted on the errata sheet, under
6  penalty of perjury.
7
8      _____
       Gregg A. Jarrell, Ph.D.
9
10
11     I certify that this transcript was signed
12  in my presence by Gregg A. Jarrell, Ph.D. on the ____
13  day of _____, 2010.
14
15     IN WITNESS WHEREOF, I have hereunto set my
16  hand and affixed my seal of office of Rochester, New
17  York on this _____ day of _____, 2010.
18
19     _____
20     Notary Public
21
22
23     _____
24     My Commission Expires:
25

       TSG Reporting - Worldwide   877-702-9580

---

Page 248

1      E R R A T A   S H E E T
2      Witness: Gregg A. Jarrell, Ph.D.
       Deposition Date: February 12, 2010
3
4  Pg # Line # Change         Clarification
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

       TSG Reporting - Worldwide   877-702-9580

---

Page 249

1      C E R T I F I C A T I O N
2  STATE OF NEW YORK:
   COUNTY OF MONROE:
3
4      I, JOANNE N. PERO, being a Freelance Court
5  Reporter and Notary Public in and for Monroe County,
6  New York, do hereby certify that I reported in machine
7  shorthand the testimony of the witness called in the
8  above-styled cause; that the said witness was duly
9  sworn by me; and that the foregoing pages were typed
10  by computer-assisted transcription under my personal
11  supervision and constitute a true record of the
12  testimony in this proceeding.
13      I further certify that I am not an
14  attorney or counsel of any parties, nor a relative or
15  employee of any attorney or counsel connected with the
16  action, nor financially interested in the action.
17      WITNESS my hand in the City of Rochester,
18  County of Monroe, State of New York.
19
20
21
       _____
22     Joanne N. Pero
       Freelance Court Reporter and
23     Notary Public in and for
       Monroe County, New York
24
25

       TSG Reporting - Worldwide   877-702-9580

**A**

ability (2)
70:22 71:5
able (4)
72:9 86:8 131:5
186:21
above-styled (1)
249:8
absent (1)
67:14
absolute (2)
79:10 174:23
absolutely (5)
73:7 108:24 131:6
142:7 205:9
abstract (2)
115:1,5
Academia (1)
202:20
academic (8)
69:15 121:4 198:14
200:10,23 201:2
217:22 218:14
academically (1)
199:5
academics (7)
61:18 71:18 72:4,9,12
72:19 73:9
accountant (2)
82:1,19
accountants (5)
83:21 84:7 94:1 98:20
216:20
accounted (1)
48:1
accounting (43)
10:8 44:20 46:24 47:5
62:17 63:2,7,9
64:23 66:14 67:2
78:5,24 80:14 81:16
83:24 85:16 87:3,4
87:8 88:2,4 89:24
90:11,13 91:14,16
93:25 94:7 95:25
98:13 99:24 100:3
101:9,11 103:6
131:2 170:6 194:20
195:1,1 204:2,6
accrued (1)
239:23
accurate (18)
16:6 21:20 35:17
38:12 48:25 53:4,7
55:12 71:3 83:10,18
83:19 87:16 131:15
162:9 194:18
208:23 240:3
accurately (15)

42:17 44:14,22 47:1
59:8,13,19 67:13
69:23,24 71:20
125:15 126:16
127:8,22
accused (1)
67:15
acknowledge (2)
173:9,15
acknowledging (1)
60:9
acquisition (5)
173:19 174:3,7,14
175:9
acquisitions (2)
13:12,13
act (12)
62:21 92:10 93:4 94:4
94:5 96:5 97:15
98:1 99:9 101:6
164:9 217:7
action (18)
13:11,17,22 14:4,11
14:18 18:1,8,18
20:15,24 62:11,16
161:25 220:4,24
249:16,16
actions (1)
22:18
active (1)
119:6
activities (1)
12:3
actual (21)
55:5 67:8 68:5 71:18
73:20,22 75:4,15
76:8 82:10 92:7
98:9 102:22 106:5
106:13 137:14
164:14 172:3
183:20 194:20
215:17
added (1)
71:8
adding (1)
196:14
addition (3)
11:18 35:20 197:18
additional (10)
36:21 92:19 93:9
94:24 117:3 133:10
150:17 169:12
197:9 203:5
address (2)
156:10 163:19
addressed (3)
89:2 156:3 240:6
addresses (1)
49:18

addressing (1)
163:23
adjust (2)
127:21 203:3
adjusted (1)
215:14
administer (1)
4:24
admission (2)
203:2,15
admitted (2)
64:7,9
adopt (1)
238:12
advice (1)
50:10
advised (1)
223:16
advisors (3)
221:10,14 227:5
affect (8)
83:15 85:20 89:16,16
89:18,21 90:4 156:6
affiliated (1)
5:25
affiliation (1)
8:1
affixed (1)
247:16
afternoon (2)
219:12 227:18
afterward (1)
231:14
ago (18)
9:18 30:21,24,24 42:7
48:24 53:15 80:11
83:12 90:7 151:19
193:9 201:25 213:3
222:9 230:6,6,7
agree (56)
10:7 29:15 33:19,20
50:22 52:3 54:16
55:13 58:2 59:14
64:20 66:25 69:4
75:19 77:18 80:8,20
80:22,24 83:8 85:2
86:20 90:19,20,21
104:12 115:8 116:7
118:13,16,16
119:22 130:10
140:23 142:1,17
148:2 149:3,12,16
151:23 162:25
166:14,19 167:4
172:2 187:16
188:24 194:5,11
198:21 204:2
207:23 209:13
210:1 213:24

agreed (2)
64:19 203:24
agreeing (2)
88:22,23
ahead (2)
77:11 126:9
Ah-ah (1)
214:14
AK (1)
148:3
alacrity (1)
179:2
alive (1)
101:21
allegations (5)
52:23 55:15 141:12
141:17 232:3
allege (1)
141:15
alleged (38)
9:25 10:2,8 20:16
44:18 45:24 46:14
47:14,23 62:15,17
93:16 95:11,23,24
95:24 97:4 98:4,7
99:4 103:1,12
134:13 142:6
149:19 156:13,17
156:20 157:17
169:24 171:23
172:5 188:8 194:9
194:14,18,22
203:10
allegedly (4)
63:16 70:11 91:14
95:25
Alliance (2)
1:10,21
Allow (1)
136:25
allowed (7)
56:17 99:14 109:9,12
109:15 155:20,20
Alternatively (1)
96:18
Amend (1)
245:13
America (17)
172:9 176:4 177:23
178:16 180:12
181:1,23 182:20,22
189:5,11 190:11,17
192:12 193:8
209:17 245:15
Americanized (2)
238:8,12
Americans (1)
238:9
Americas (2)

195:20 245:20
America's (8)
173:25 176:13,19
189:6 190:12,20
192:21,21
amount (7)
111:15 115:19,20
116:1 158:16
169:25 179:6
Amsel (37)
2:11 5:7,11 6:2 23:2
27:1 30:5,13 32:18
33:3,13,21 51:3
68:12,18 81:12 91:4
91:10 117:17
122:23 123:4 132:8
133:25 142:21
143:2 170:24
172:16 177:19
192:1 195:12 205:5
218:25 219:5 244:4
246:12,14,16
analog (2)
195:21 245:20
analyses (4)
57:10 72:22 73:10
80:3
analysis (43)
47:19 48:20 70:10
71:23 72:8,19 73:5
76:5 78:2,14,15,17
79:25 85:15,23
86:11 91:24 108:4
113:6 119:7 123:12
125:19 136:24
138:3 139:21 140:2
140:4,13,13 145:2
147:18 160:1 175:9
177:1 178:25 190:4
190:5,12 198:23
214:23 217:18
218:11,23
analyst (42)
7:2 8:24,25 9:6,14
31:25 38:10 41:15
42:2 45:8,22 48:7
114:16 159:1,2,23
160:15,23 172:9
176:4 177:23
180:16 192:13
198:21 199:1 200:2
200:22 204:14
205:3,6,8,10,23
207:7,20 209:17
212:25 218:20
223:23 224:2
225:15 232:17
analysts (36)
45:6 71:17 72:9,20

79:22,22,24 158:11
158:13,19,21 159:6
159:10 160:3,8,16
163:3 164:1 180:16
204:19,25 205:22
205:24 206:20
207:1 208:19 209:8
209:14 213:4,7
222:11 223:5 224:1
225:3,14 242:14
**analyst's (1)**
176:24
**analyzed (1)**
152:19
**and/or (1)**
129:25
**angle (1)**
200:6
**announced (6)**
130:5 137:14 150:22
210:19 212:15
222:4
**announcement (9)**
158:10 195:6 203:2
203:15 210:8
211:17 223:15
226:17,21
**announcements (2)**
113:8,11
**answer (30)**
9:17 16:6 18:7 20:22
28:11 65:23 81:13
82:14 84:17 114:23
127:22 129:11
134:23 135:6
136:22 137:1,5
138:16,20,22
139:10 140:12,18
152:25 165:25
171:1 180:10
196:11 204:22
232:21
**answered (11)**
48:23 55:24 76:1
117:16,20,20
135:20 138:14,19
165:5 225:8
*answering* (5)
6:16 115:3 127:17
140:6 164:8
**answers (7)**
4:7 38:7 43:18 120:7
178:12 211:25
247:4
**anticipate (1)**
36:20
**anticipated (1)**
216:14
**anybody (3)**

231:16 234:7 242:13
**anymore (3)**
90:1,2 185:6
**anyway (3)**
6:21 160:1 161:17
**apart (1)**
214:15
**apologize (4)**
37:24 55:19 117:8
133:25
**Apparently (1)**
8:5
**appeals (3)**
43:19 135:13 139:20
**appear (4)**
11:5,7 36:19 236:25
**appearance (1)**
29:7
**appearances (9)**
2:23 5:2 68:16 91:8
123:2 142:25
177:17 219:4
227:15
**Appearing (6)**
2:2,10,17 3:2,7,12
**appears (9)**
27:13 28:18,20
170:23 178:21
192:7,8 195:19
241:17
**appendices (2)**
11:2,5
**appendix (1)**
151:24
**appreciate (2)**
115:4 219:9
**appreciation (1)**
189:18
**appropriate (13)**
74:17 94:16 95:20
113:25 179:1 222:2
223:13,14,23 224:6
225:2,3 226:3
**appropriateness (4)**
132:2 136:1 160:3,6
**approximately (1)**
230:2
**April (2)**
35:13 44:10
**area (7)**
13:7 50:2 54:20 61:15
61:20 166:8 201:20
**areas (2)**
54:23 57:5
**arguably (1)**
94:3
**argue (10)**
101:14 152:11 153:1

155:12 161:24
186:9 189:21,22,25
212:22
**arguing (5)**
55:1,2 140:15 200:2
204:22
**argument (4)**
163:11,12,14 212:21
**arising (1)**
44:19
**arriving (1)**
124:5
**arrow (3)**
173:4,4 178:11
**art (1)**
66:20
**article (32)**
57:11,15,20,23 58:13
59:3,4,17,18 60:5,8
60:21 62:9,12 65:25
65:25 66:7 67:6
68:20 80:13 82:21
85:11 88:13,24
107:20,23,24
127:20 191:24
192:8 245:9,17
**articles (8)**
8:24,25 9:15 60:25
62:5,5 69:16 108:1
**artificial (3)**
10:3 128:24 152:15
**aside (12)**
34:10 40:25 78:15
87:10 88:19 89:22
91:17 158:5 164:23
180:20 181:20
202:4
**asked (31)**
22:25 28:6 36:16,20
37:7,17 41:21 55:24
57:5 62:4 73:1
75:25 117:16,20
129:7 131:25
135:19 138:13,17
138:18,19,23,25
149:23 165:4 186:7
218:3 221:18 225:7
232:22 234:7
**asking (25)**
6:15 70:17 74:12
79:12 96:10 99:19
115:2 117:9 128:3,5
128:13,20,22,23
129:15,16 138:21
161:7 168:6 170:8
184:21 216:7 220:6
222:9 241:8
**asks (1)**
60:17

**aspects (1)**
116:13
**asserts (1)**
74:6
**assess (1)**
136:1
**assessed (1)**
132:1
**assessment (3)**
48:3 144:18 208:14
**assets (2)**
109:14,16
**assignment (7)**
12:23 20:3 25:14 35:3
35:18,22 38:2
**assignments (1)**
12:18
**assimilated (2)**
177:6 218:8
**assist (2)**
25:13,19
**assisted (1)**
26:5
**associated (3)**
109:5 119:13 151:25
**associates (1)**
242:14
**assume (23)**
10:5 27:23 28:16
32:14 56:15 59:23
75:2,4,6 76:10,21
79:7 108:23,23
115:13 118:20
168:8,11 170:13
172:20 181:25
204:14 232:5
**assuming (26)**
28:2 36:24 53:22 54:5
54:7,9,12,17 55:3,9
55:11,14,20,21,25
56:1,3,7,12,16,20
58:9 79:4 95:19
156:4 242:25
**assumption (4)**
29:3 52:22 63:1 76:25
**assumptions (4)**
52:20 53:5 55:4,7
**assurance (1)**
165:20
**Atlanta (2)**
2:8 220:20
**attached (1)**
11:11
**attaches (1)**
148:4
**attachment (1)**
27:6
**attachments (1)**

245:8
**attempt (1)**
222:16
**attention (1)**
235:25
**attorney (3)**
4:14 249:14,15
**attorneys (7)**
4:2,19 26:4 162:5
232:14 234:6,19
**attractive (2)**
197:3 199:19
**attributable (4)**
179:23 193:21,23
203:1
**attribute (1)**
226:4
**attributed (1)**
48:17
**auditor (8)**
179:3 180:17 181:3,4
182:9 192:23,23,24
**auditors (2)**
179:14 180:1 192:15
**August (2)**
46:15 123:16 141:6
141:20 171:12
172:10 177:21
178:2 179:23
180:12 182:2
245:16
**authored (1)**
60:6
**authoritative (1)**
83:22
**authors (2)**
201:12,16
**available (5)**
57:20 76:3 77:13
169:10 204:15
**Avenue (1)**
2:13
**aver (1)**
247:3
**average (2)**
215:18,20
**avoid (1)**
168:17
**aware (20)**
39:2,3 64:5 100:11,16
104:25 136:4,5
139:25 164:10
195:9 201:5,9
217:20 225:22
230:23 231:4 232:2
234:23 242:1
**awful (1)**
87:3

**A's (3)**
106:24 107:1,6
**a.m (5)**
1:16 68:14,15 91:6,7

---

**B**

**B (5)**
49:11 106:23 134:11
200:14 245:1
**back (56)**
7:13 9:13 11:9 15:18
17:25 28:23 29:16
39:22 42:17 49:8
51:22 53:8 57:1
62:7 64:18 68:25
70:12 72:25 74:5,12
76:7,20 81:12 84:2
86:13 87:2 90:6
95:8,13 96:20
101:21 115:25
116:4,20 117:21
121:12,14 122:4,6
123:14 134:1 137:6
142:12,14 143:3
189:5 194:7 196:3
202:21 208:7,9,12,
208:13 220:19
233:10 240:21
**backdate (3)**
83:15 94:15 182:6
**backdated (20)**
62:19 63:10 67:14,25
70:8,11,18,19,21
83:14 95:2 98:16
100:2,2 130:13
131:3 133:17,24
134:5 165:17
**backdating (114)**
10:9 20:17,23 21:9,11
22:1,9,13,13 23:5
44:19 57:12,16 58:1
59:10 60:6 62:16
64:9 66:1,9,13,14
66:15,16 67:7,15
68:20 69:4 70:1,2,7
70:24 71:11 72:2,21
73:13 74:4,22 77:16
78:6 80:13,14 83:1
83:3 84:2,9,20 85:3
85:4,19 86:4,13,16
86:19,24 87:3,7,8,9
87:22 88:1,2,4 89:1
89:5,9 90:5,6 91:13
92:1,3,3,9 93:3,5,11
93:22 94:6,17,18,20
95:4,6,7,10,14,24
96:5,6,12 97:15
98:2,5,6,12,13
101:6 104:18,19

105:24 136:16
178:5 186:2 187:20
193:24 194:21,25
195:2,5 197:8
215:11 232:6
245:10 246:11
**backed (1)**
95:9
**background (2)**
11:10 34:22
**backtrack (1)**
35:1
**backup (10)**
25:25 27:17,19 31:17
32:4,12,20 33:14,16
246:15
**backwards (1)**
41:5
**back-and-forth (1)**
41:20
**bad (27)**
62:21 93:1 97:15 98:1
99:9 101:6 157:22
161:2,4,5 168:24,25
169:3 174:10
175:23 206:5,9
208:4,10,12,14
211:19,20 216:10
216:13,14 217:13
**balance (1)**
90:12
**ballpark (1)**
25:4
**bank (27)**
51:20 172:9 173:25
176:4,13,19 177:23
178:16 180:12
181:1,23 182:20,22
189:5,6,10 190:11
190:12,17,19
192:12,20,21 193:8
209:17 212:14
245:15
**bankruptcy (2)**
13:14,14
**Barclay (1)**
201:21
**bargain (1)**
117:2
**base (3)**
102:17 185:9 209:1
**based (31)**
18:7 32:23 46:1,22
48:16 52:22 72:22
73:1 74:19 97:3
112:13 119:18
121:20 125:21
128:18 135:16
136:7 139:10 154:6

155:17 158:14,24
158:25 169:11
172:20 179:4 218:7
218:11,12 222:18
225:5
**basic (1)**
38:20
**basically (4)**
64:8 226:2 228:16
232:20
**basing (1)**
216:16
**basis (7)**
24:8 26:12 45:10 55:5
158:18 190:13
228:17
**Bates (2)**
27:4 238:23
**bear (1)**
183:14 187:6
**bearing (1)**
155:5
**bears (1)**
192:4
**becoming (2)**
66:19 69:13
**bed (1)**
208:4
**beginning (3)**
62:14 152:25 155:4
**begun (1)**
37:4
**behalf (12)**
2:2,10,17 3:2,7 5:12
17:10 28:25 30:7,16
30:18 196:10
**behaved (1)**
160:20
**behavior (1)**
63:13
**belabor (2)**
6:5 11:10
**believe (32)**
5:16 15:24 24:15
28:24 30:20 52:13
58:7 79:21,24
121:17 132:4,9,12
133:11 151:23
169:21 176:17
178:6 182:14
190:16,22 194:11
195:11 197:13
205:7,10 209:20
214:9 219:5 225:2
230:10 240:10
**believed (4)**
7:22 182:20,22 213:3
**believes (1)**
181:1

**bell (1)**
36:14
**Ben (3)**
23:2 30:5 32:19
**benchmark (2)**
70:13 143:18
**benefit (2)**
41:6 173:13
**beng@blbglaw.com...**
2:5
**Benjamin (1)**
2:3
**bent (1)**
41:5
**Berger (1)**
2:3
**Bernile (6)**
57:25 58:16,18 59:25
107:24 136:17
**Bernile's (1)**
65:25
**Bernstein (16)**
2:3 19:11 20:4 24:17
27:16 28:8 36:2,5,8
234:17 237:1,4
239:20 240:7,8
245:7
**bespeaks (3)**
225:23,25 226:9
**best (7)**
16:9 18:6,7 161:8
187:13 225:12
228:16
**better (7)**
40:9 143:23 145:21
146:2,12 150:4,5
**beware (4)**
226:14,17,23 227:1
**beyond (10)**
33:5 35:21 36:17 56:5
93:9 133:18 134:6
144:23 145:1 193:1
**big (10)**
16:3 17:19 21:15
31:22 88:18,25
143:20 175:14
181:18 231:25
**bill (5)**
36:5 150:4 228:14
237:4 245:21
**billed (2)**
26:19 29:4
**billion (2)**
175:6,6
**billions (1)**
138:5
**bills (7)**
25:8 236:25 237:7

238:2 239:19 240:9
242:15
**binder (1)**
33:14
**bit (14)**
25:16 37:25 57:7
66:19 68:21 72:11
87:1 91:12 92:12
94:23 95:15 115:5
121:16 229:17
**bitty (2)**
175:7,7
**Black-Scholes (1)**
71:1
**blaming (1)**
185:13
**Bloomberg (3)**
191:24 192:8 245:17
**Bluff (1)**
2:4
**bogged (2)**
8:7 77:9
**bonds (1)**
17:18
**Bonferroni (11)**
125:22,25 127:19,19
128:10,15,17 129:1
129:3,11,14
**book (3)**
31:14,15 32:6
**books (1)**
31:13
**boom (1)**
62:11
**bother (1)**
30:2
**bottom (7)**
82:23 132:25 133:5
141:4 178:17,18
192:4
**bought (5)**
72:13 151:6,12,14,15
**bounce (1)**
116:4
**bounceback (6)**
121:19 122:2,3,13,18
122:21
**bound (1)**
242:22
**braced (1)**
215:5
**brain (2)**
15:3,24
**break (9)**
6:20,22 68:11,19
69:11 97:19 122:24
142:22 166:2
**breakdown (3)**

31:8,11 190:18
**breaks (2)**
5:21 6:21
**brief (2)**
163:11,18
**briefly (4)**
6:24 42:10 44:25
191:22
**bringing (2)**
87:5 105:9
**broad (1)**
22:10
**broader (2)**
17:25 92:13
**broadly (4)**
13:7 23:5 174:14
246:11
**broke (1)**
91:11
**broken (1)**
53:11
**brother (1)**
240:19
**building (1)**
32:16
**built (1)**
129:24
**bulk (1)**
115:7
**bullet (10)**
133:5,10,14 134:3
135:3 173:3,12
174:17,18 190:5
**bulleted (1)**
183:2
**bumps (1)**
110:4
**bunch (5)**
10:13 27:21 108:12
178:17 189:12
**business (7)**
11:16 58:20 176:22
183:11 187:2
237:10 239:23
**buy (11)**
151:4,5,7,10,11,11
191:10 196:14,15
199:25 200:4
**buyer (4)**
226:14,17,23,25
**buying (3)**
108:15 116:23 117:3
**B's (2)**
107:3,9

_____
**C**
_____
**C (8)**
2:1 3:1 49:12 246:8

246:20 247:1 249:1
249:1
**calculate (7)**
67:13,24 70:10 71:11
71:14 73:12 79:16
**calculates (1)**
78:2
**calculating (2)**
77:15 190:11
**calculation (2)**
80:9 125:2
**calculations (2)**
84:15 125:3
**calculus (1)**
157:22
**calendar (2)**
110:23 210:21
**California (4)**
1:1 2:5 3:5,10
**call (18)**
73:17 82:17,18 84:5,6
84:7 88:8 96:2
99:24,25 101:11,12
103:12,17 131:11
131:12,13 200:19
**called (6)**
5:5 19:21 103:11
200:21 225:22
249:7
**calls (4)**
135:11 167:9,22
182:5
**camp (1)**
141:25
**capital (3)**
119:1,4 121:8
**car (7)**
151:4,9,9,11,11,14,15
**care (5)**
106:2 115:10 207:21
215:25 236:11
**cared (1)**
215:24
**career (1)**
225:24
**careful (2)**
196:6 223:13
**carefully (1)**
218:19
**cares (1)**
157:15
**Carl (4)**
3:2 29:10 148:21
227:20
**case (93)**
1:5 10:4,5,24 15:25
17:17 18:2 19:3,11
19:21,23,25 20:16

21:5,7,13,14,20,22
22:11 23:9 26:3,8
29:4 36:21 39:11
42:24 43:9,13 49:1
49:19 53:23 55:6,10
56:9 57:4 59:6
64:11 86:1 95:23
104:8,9,24 105:12
105:20 106:2,3,7
110:18 116:10
119:9,19 120:9
125:12 132:4
135:18 140:25
143:7 152:6 181:25
185:9 186:19
197:21 198:15
200:15,16,16
203:17 204:24
205:9 217:20,25
219:22 221:5 222:8
229:22,22 230:9,19
230:24 231:5,7,9,12
231:21 232:3,4
233:12 235:20,20
241:3 242:2,23
**caseload (1)**
229:1
**cases (24)**
12:25 13:2,18,18 14:1
18:18 20:14,23 21:2
21:4 22:2,9,12,13
53:11 64:20 104:18
137:17 200:17
219:15 220:12
228:9,10 246:17
**case-by-case (1)**
228:17
**cash (45)**
81:3 82:6,8,10,12,16
82:17,18 83:5,5,23
84:5,8,9,12 85:4,8
85:18,20,24 86:14
86:16,18,22 87:6,11
87:21,24 88:5 89:1
89:4,7,8,16,18 90:3
90:4,8,13,14,18,21
90:25 91:22 101:16
**casualty (1)**
103:20
**catch (1)**
79:6
**catching (1)**
205:17
**categories (1)**
13:16
**categorize (1)**
13:3
**category (1)**
33:6

**causal (2)**
141:15 206:11
**causation (58)**
9:11 17:21,23 18:19
19:1 20:2 23:6
35:10 43:7 47:2
52:5,6 54:19 55:2
56:1 57:3,8 62:6,12
100:18 105:2,8,14
106:6,12 111:25
112:8 117:24 118:5
118:7,7,15 119:20
120:5,16 123:10
124:25 125:5 143:6
147:18 149:5 152:6
152:16,17,18,20
154:12 155:6,11,14
155:16,22 156:8,11
157:8 188:17 220:5
246:12
**cause (12)**
4:16 109:2,3 111:5,14
111:21 115:9 116:8
118:8 157:4 186:2
249:8
**caused (12)**
46:16 101:24 102:11
104:3 109:5 113:8
115:22 119:10,23
125:11 131:12
194:2
**causes (6)**
10:1 109:19 119:24
131:10 177:6 186:2
**caution (3)**
225:23,25 226:9
**cautionary (1)**
226:3
**cautious (1)**
235:14
**Center (1)**
2:19
**central (2)**
62:20 98:1
**CEO (1)**
148:18
**certain (11)**
34:19 35:10 43:7
50:21 60:3 111:15
148:7 158:12,21
159:10 232:15
**certainly (10)**
13:25 59:20 167:3
175:4 183:11 187:3
209:12,21 220:9
226:11
**certainty (1)**
174:24
**certification (23)**

7:13 14:14,17 15:1,5
15:12,18 16:1,8,13
16:17,21,22 17:4
35:12 219:17,25
220:7,8,13,21 221:1
246:18
**certified (4)**
4:16,20 53:1 246:23
**certify (3)**
247:11 249:6,13
**CFO (2)**
148:22 232:7
**challenged (1)**
61:11
**challenging (2)**
110:2 139:1
**chance (7)**
127:2,3,11,15 137:20
140:2 238:10
**change (23)**
8:15,20 86:14 91:5,11
92:16 110:12 111:6
112:7 115:23 118:9
118:14 145:25
146:1,7 169:13,14
169:15 196:19
213:8 222:11,15
248:4
**changed (9)**
7:23 37:20 85:1
111:17 112:6
116:15 117:6 121:2
155:21
**changes (8)**
70:3 85:20 90:8,11,15
110:11,13 122:7
**changing (9)**
84:3,8,19,21,21,23
92:4 110:14 145:14
**characteristics (2)**
67:9 69:7
**characterization (3)**
97:3 149:20 206:16
**characterize (3)**
8:16 104:4 226:25
**characterized (4)**
99:3 149:18 172:4
206:18
**characterizes (1)**
133:2
**characterizing (1)**
163:1
**charge (8)**
4:20 26:3,8 34:18
77:16 87:8 229:23
232:13
**charged (1)**
214:2
**charges (1)**

4:21
**chatting (1)**
231:12
**cheap (1)**
116:21
**cheating (2)**
94:21 99:9
**check (3)**
110:19 157:20 218:3
**checked (4)**
142:9 217:19,24
218:2
**checkmark (1)**
157:19
**checks (3)**
86:2,4,6
**Chief (1)**
224:18
**Chinese (3)**
238:9,10,13
**Chitwood (4)**
2:7 20:9 24:18 36:2
**choose (1)**
41:11
**chosen (2)**
71:25 72:16
**circle (1)**
202:21
**Circuit (2)**
133:21 134:9
**circumstance (1)**
202:19
**circumstances (13)**
103:15,25 104:7
173:9,16 222:21
223:12,20,22
224:12,14,15
225:12
**cite (1)**
191:24
**cited (2)**
39:24 201:23
**cites (1)**
198:17
**Citi (2)**
210:6,11
**City (2)**
19:6 249:17
**claim (3)**
54:13,16 55:22
**claims (1)**
21:21
**Clarification (1)**
248:4
**clarify (1)**
106:25
**class (52)**
7:12 13:11,17,22 14:4

14:10,13,17,18 15:1
15:5,11,18 16:1,8
16:12,17,20,21 17:4
18:1,8,18 19:3,5
20:14,24 22:18
35:11 44:9,19 46:17
49:21 52:25,25
62:11,15 108:5
110:22 149:25
161:25 218:22
219:16,25 220:4,7,8
220:13,21,24 221:1
246:17
**classification (1)**
33:6
**clause (1)**
71:8
**clean (3)**
64:6 65:11,12
**cleaned (2)**
142:14 191:10
**clear (16)**
6:14 20:24 23:24
33:22 40:1 54:4
77:10 124:9 125:24
152:21 157:10
165:18 167:17,20
224:25 238:21
**cleared (1)**
206:10
**clearly (5)**
152:23 173:10,17
191:18 209:14
**client (2)**
222:19 228:17
**clients (3)**
160:18 161:8 191:2
**close (2)**
49:10 121:14
**closest (1)**
238:13
**Cobb (1)**
19:6
**coefficients (1)**
145:18
**collateral (4)**
66:16,18,21,23
**colleague (3)**
5:15 221:18 222:8
**colleagues (1)**
219:6
**collect (1)**
41:18
**color (2)**
94:24 194:20
**Colucci (1)**
3:13
**come (33)**
7:23 9:18 11:9 13:6

36:25 39:8 42:3
49:8 51:22 61:12
64:6 68:25 75:24
77:19 98:13 110:1
116:20 124:16
127:3 139:6 140:7
143:17 166:9 169:2
169:12 181:15
183:14 187:6
202:21 208:7,12,13
238:11
**comes (4)**
108:17 169:7 190:3
208:8
**comfortable (1)**
222:17
**coming (8)**
50:11 52:17 130:12
132:6 154:20
159:17 176:1 224:1
**commented (2)**
34:15 59:24
**Commission (1)**
247:23
**commit (1)**
65:2
**Committee (1)**
141:14
**common (13)**
32:15 35:12 38:9
44:10 102:19 108:2
109:23 215:12,23
216:19 217:15,23
218:15
**community (1)**
211:8
**companies (28)**
38:16,17 61:22 65:13
67:15 74:16 77:19
106:22 107:4
109:10 137:11
143:12,20,23,24
144:5,11,13,13,15
144:16,18 145:15
161:4 162:4 179:8
202:14 215:11
**company (148)**
49:22 50:17,24 54:8
55:15 64:3,6 65:18
69:8 70:8,21 71:22
74:4,4,4 81:7 86:15
86:16,18 88:17
90:14,24 91:24
95:16 103:24
104:22 105:21,25
106:10,22,23,24
107:1,2,6,9,11
108:13,15 109:6
110:4,9,10,10,12,13

110:16 111:5,13,14
111:16,19 112:5,7,9
112:22 113:4 114:6
114:9 115:22,24
116:11,15 117:1,5
118:9,18,21 119:4
119:18 120:11,18
120:25 121:3,11,18
130:11,12,20 131:6
131:8,9,10 142:5,8
142:10 143:24
147:7 148:13,19
150:21 154:23
155:3 157:2,15
159:5,7,19,20 160:4
160:9,16,17,19,24
161:8,17 162:2,17
163:5 165:2,8,9,11
165:20 168:10,12
168:22 169:8 174:8
174:12 176:6,14
188:2 189:1,3 193:3
193:25 199:12
200:2 201:7 206:22
209:4 210:15,23
211:18 212:3
217:14 221:20
222:3,3 223:15,24
224:4 226:2,4
228:12,16
**company's (18)**
66:12 67:10 77:23
84:12 89:8 90:8
118:14,25 154:21
158:11,20 160:8
175:5,21 189:7,14
195:7 197:14
**compared (6)**
37:20 71:15,20 90:15
146:15 160:15
**comparing (1)**
71:13
**comparisons (3)**
125:17 127:25 128:2
**compelling (1)**
173:20
**compendium (1)**
205:6
**compensation (23)**
24:10 25:12 26:14
62:18 63:21 64:23
80:22 81:6,21 82:1
82:6,11,12 83:5
85:3,21 86:3,14
87:8 92:20 93:10
94:16 95:20
**competence (2)**
103:10,18
**competing (1)**

131:7
**complaining (1)**
207:16
**Complaint (11)**
38:4,7 52:24 123:20
123:21 124:1,17,18
124:19,23 125:6
**complete (2)**
11:6 167:6
**completed (8)**
178:25 179:3 180:11
181:2,3,9 182:16
210:24
**completely (7)**
15:16 24:23 83:18
139:17 190:3 202:9
212:7
**completing (1)**
205:25
**completion (7)**
168:15 173:10,16
203:6 210:9,19
212:15
**complicated (2)**
84:15 86:9
**component (1)**
164:24
**comprehensive (3)**
38:20,24 41:4
**comprised (1)**
194:21
**compute (7)**
72:12 78:5 79:10
81:18 126:4 156:3
157:7
**computed (1)**
71:23
**computer (2)**
233:11,23
**computer-assisted (1)**
249:10
**computing (3)**
149:10 152:14 156:1
**conceivably (1)**
77:24
**concept (2)**
125:16 226:11
**conceptual (2)**
121:16 123:7
**conceptually (1)**
68:23
**concern (11)**
174:1 206:17,19,25
207:25 208:19,22
208:24,25 211:23
212:10
**concerned (7)**
20:16 69:5 91:20

205:24 209:14
211:12 217:4
**concerning (1)**
173:6
**concerns (4)**
174:14 175:18 178:3
217:7
**conclude (9)**
44:17 101:3 120:20
127:4 140:21 158:9
193:19,25 202:24
**concludes (1)**
197:21
**conclusion (29)**
7:23 37:11 44:15,23
45:1 46:6,7,9 47:2
49:6 52:11,14 68:4
80:12 123:11
125:14 127:4
135:11 136:11
142:1 153:11 154:2
202:6 204:13
216:17 217:17,18
218:7,9
**conclusions (11)**
34:24 37:13,20 52:12
52:17 55:7 106:5
136:6 163:17 205:1
227:4
**conduct (2)**
61:17,17
**conducted (1)**
201:17
**confer (1)**
5:20
**conferences (1)**
60:16
**confidence (2)**
126:8 178:8
**confident (6)**
20:21 26:25 30:11
87:15,16 173:21
**confirm (7)**
5:19 33:2 57:23 75:20
115:6 121:17
238:21
**conflict (1)**
235:10
**confounding (14)**
46:25 47:6,8,17,20,21
47:24 48:2,9,21,24
49:3 171:16 174:3
**connected (2)**
141:13 249:15
**connection (12)**
9:2 12:3 14:12,13,17
38:25 141:15,17
142:6 201:22 237:1
239:21

**connotation (1)**
94:23
**Conroy (4)**
2:15 5:25 6:2,2
**consensus (1)**
196:20
**consequence (46)**
66:25 67:1,16 78:5
88:9 92:18 93:11,13
93:15 94:2,14 95:12
97:24,25 99:7,20,22
99:24,25 100:1,6
101:5,8,17,19 102:3
102:6,10,23 103:5,9
103:13 104:11,23
105:2,19 106:8
172:5 178:5 188:9
188:11,25 203:20
203:22,23 204:12
**consequences (47)**
66:1,5,9,12 67:14
77:3 78:6 84:8,9
85:25 86:5,24 87:6
87:11,21 88:1,19
89:1,6,10,22 91:18
94:3 96:4,7,17 97:8
97:16,21,23 98:6,11
98:22 99:3 100:21
100:24 101:25
120:2 129:24 130:1
130:2,5,6 157:18
165:17 194:8
203:10
**consider (23)**
23:10 39:10 50:8
51:17 52:13 57:6
69:5 86:12 96:6
97:23 99:6,7,8,19
102:6 137:25 138:2
138:3 139:3 160:8
178:4 180:22
220:19
**considerable (2)**
187:17 188:22
**considerably (1)**
25:6
**consideration (3)**
86:15 160:3 189:11
**considerations (1)**
184:11
**considered (7)**
38:24 98:17 101:1,6
123:25 137:17,18
**considering (4)**
85:15,16,16,17
**considers (1)**
138:1
**consistent (8)**
153:10 154:2,22

188:5 194:5 198:3
198:10 200:9
**constant (2)**
146:4,5
**constitute (2)**
118:5 249:11
**constrained (2)**
116:21 117:1
**constructing (1)**
143:11
**consulting (3)**
2:15 6:3 12:2
**contained (3)**
18:4 52:24 247:3
**context (16)**
9:10 10:4,5 14:18
20:25 22:11,14 23:5
62:11 85:12 115:3
134:21 143:5
185:24 223:4
246:11
**contexts (2)**
23:6 246:12
**contingent (2)**
24:11 26:15
**continue (6)**
103:21 161:16 163:5
165:20 206:22,23
**continued (4)**
158:11,13,19,21
**continues (1)**
173:8 197:12
**continuing (7)**
2:23 68:18 91:10
123:4 143:2 177:19
207:24
**contract (1)**
13:11
**contradiction (1)**
102:14
**contributing (1)**
171:18
**control (2)**
228:19 229:21
**controls (1)**
64:8
**cont'g (1)**
3:1
**convenient (2)**
6:23 122:23
**conviction (1)**
196:15
**convinced (2)**
120:1 125:8
**copied (1)**
68:21
**copies (5)**
11:3 31:17 68:13

236:25 239:19
**copy (4)**
10:23 11:6 58:3
147:25
**core (2)**
183:11 187:2
**Corporation (1)**
220:3
**correct (115)**
7:13 9:11,15 11:20
23:18 25:15 26:12
28:4 35:5,24 40:18
43:25 44:6,7 49:13
50:18 52:2 54:10
55:14,21 69:21
72:23 74:11 79:13
80:12,23 82:13 83:7
87:2,12 92:2 93:20
93:22 95:7,17,18,22
96:11,13,13 14 97:6
100:19 106:6,12
118:3 120:22
122:20 123:17,18
129:7,22 130:4,17
130:18,19,24 132:7
133:7,8 135:5 141:2
141:3 142:20
143:15 145:7,10
146:4 147:14,19
148:12,16,23 149:2
150:24 151:1 152:3
153:3,6 157:13
162:20 167:7
171:20,25 172:6
173:7 177:9,12
181:6 183:4,9,15
192:9 193:6,10,17
194:4,10 195:8
196:16 197:4,11,17
198:25 199:5,21
203:8,9 209:22
223:7,10,11 237:6
241:19 247:4
**corrected (7)**
91:17 94:12 129:23
194:13,13,15
203:19
**correcting (10)**
92:1,3,9 93:3,5
156:13 165:17
194:16,17 204:8
**correction (9)**
46:13 92:13 94:13
127:19 128:10,16
129:1,3 131:11
**corrections (1)**
4:11
**corrective (29)**
9:3,19,23 45:5 46:19

47:11 49:7 64:1,21
66:22 100:18 106:9
113:13 129:19
131:13,18 133:2
140:21 141:1 142:2
142:18 149:4,6,7,17
149:24,25 152:23
156:16
**correctly (1)**
73:16
**corrects (2)**
9:24 47:14
**correlated (2)**
143:13,24
**correlation (3)**
144:6,9 145:4
**correlations (2)**
144:3,5
**corresponds (1)**
144:7
**cost (8)**
82:3,8,10 119:1,4
121:7 206:21 208:3
**costs (5)**
82:6 89:10 101:16
150:11 206:8
**counsel (14)**
7:8 26:23 27:3,15
35:7,9,25 36:1,16
220:10,16 229:10
249:14,15
**counted (2)**
13:24 15:19
**counting (3)**
14:7,8 15:17
**countries (1)**
109:16
**country (2)**
109:14,25
**Countrywide (6)**
15:23,25 17:6,9
219:21,23
**County (5)**
19:6 249:2,5,18,23
**couple (9)**
26:6 30:23 31:5
132:17 155:23
172:15 193:18
196:8 211:3
**course (14)**
7:20 37:10 38:2 39:5
43:21 50:10 61:1
85:9 90:20 128:16
222:22 225:24
237:9 239:23
**court (32)**
1:1,10,21 6:8 8:1,1
12:21 16:14,14 21:8
21:22,24 22:11,23

27:8 46:10 53:1,18
53:18 100:12,16
102:9,15 134:12
135:2,9,23 137:19
138:25 161:25
249:4,22
**courtroom (1)**
98:10
**courts (2)**
16:15 139:20
**Court's (3)**
38:5 42:7 100:8
**cover (2)**
8:1 28:18
**covered (1)**
229:12
**covering (2)**
160:16,17
**Cowen (5)**
210:15,15 211:4,11
211:11
**co-author (2)**
59:9,12
**co-authored (1)**
58:12
**create (5)**
108:14 120:14 212:21
223:10 237:24
**created (3)**
197:3 199:19 237:9
**creates (1)**
120:13
**creating (1)**
237:23
**credibility (2)**
104:21 211:8
**credible (4)**
176:24,25 177:4
199:5
**credited (1)**
171:21
**criteria (3)**
39:12,14 125:20
**cross-examination (...**
222:16
**curiosity (1)**
31:9
**curious (1)**
218:23
**current (10)**
11:13 81:16,17
183:13 185:11,12
189:7,14 191:1
203:7
**cut (2)**
81:11 187:15
**cutoff (1)**
144:9

**CV (5)**
11:11 23:14,22 62:6
219:19
**cyclical (2)**
173:4,13
**C-O-N-R-O-Y (1)**
6:3
**C-08-00832-JW (1)**
1:5
**C1Q08 (1)**
212:17

---
**D**
---

**D (3)**
246:8,20 247:1
**damage (6)**
36:23 37:1 53:9,25
125:2,3
**damages (27)**
14:12 18:25 37:4
53:12,20,24 96:8
97:6 102:2 104:5
149:10,11 152:14
156:1,3,6,7 157:7
168:17,22 169:1,5
169:11,14,20
170:17 211:7
**dark (6)**
15:16 19:15 206:3
206:14,18 212:7
**data (4)**
62:2 72:3,5 122:4
**date (104)**
1:14 26:19 43:3,4
49:22 51:13 69:6
70:13,25 71:14
73:21,21,22,25 74:3
74:6,7,7,9 75:3,4,5
75:5,6,6 76:8,11,22
76:23 77:1,17 78:4
78:7,15,20 79:1,8,8
91:25 92:2,4,11,14
92:16,24 93:1,1,1,2
93:2,7,16,17,21,21
93:23 94:9,12,19
95:8,8,9 96:13,13
96:15,19,22,23,25
99:9 113:18 124:17
124:18 134:17
141:6 148:11 152:1
152:19,19,19,22
165:18 166:18
167:18,21 168:10
168:14 170:17,18
172:10 177:22
181:10,10,10
204:16 205:2,8
210:17,19 211:10
216:18,20 220:11

248:2
**dated (10)**
27:16 195:20 237:15
245:4,7,16,19,22,24
246:5
**dates (57)**
9:9,13,14,15 28:23
42:24 43:7,8 45:4
45:18 46:5 49:3
73:18 74:17 75:15
75:15 77:20 92:8
95:5,6,7 104:25
115:6 123:15,19,20
123:21 124:4,16
125:6,21 126:3,10
126:12 129:19,20
132:2,5 133:7,12
134:15,16 135:8,17
136:2,8 137:10,13
137:23 140:25,25
142:18 143:9
147:13,18 179:1
198:24
**dawned (1)**
22:24
**day (68)**
24:1 27:4,7 34:4
47:10,13 48:16,18
50:17 52:6 105:25
107:6 112:10,12,19
113:2,19,24,25
114:1,1,3,8,24
115:8,9,14,16 116:1
116:2,18,19 117:14
122:5,14,19 124:13
124:15 127:9,12
128:4,5,14,20,24
141:1 154:6,15
156:2,4,11 157:1
163:21 177:8,11
191:24 202:6
204:19 206:2 207:2
208:9,13 218:24
228:22,23,24
247:13,17
**days (30)**
9:7,7 48:10,13 113:13
113:13 122:5 124:6
125:4 126:6 127:7,8
127:14,18,23 128:6
128:8,9,21 129:9,18
147:3,12 175:22,23
195:10 196:23
198:11 199:8,9
**deadline (8)**
167:11,14,16 179:20
179:22 180:4,6,23
**deal (4)**
17:19 59:2 175:4

231:25
**dealing (1)**
13:19
**dealt (2)**
156:5 157:6
**debate (1)**
141:24
**deceive (1)**
170:18
**December (15)**
7:13,16 30:14,17
31:10,12 33:24 34:2
34:3,6 37:14 241:21
241:21 245:5,22
**decide (2)**
47:21 90:1
**decided (4)**
109:15 125:2,4
175:16
**decider (1)**
142:18
**decides (1)**
131:21
**decision (23)**
38:6 42:9,13,25 43:10
43:13,23 50:12
100:9,11 102:18
132:3,5,9,14 135:16
135:17 136:2,4,5,7
140:22 163:23
**decisions (3)**
16:14,14 227:7
**declare (1)**
247:2
**decline (32)**
105:7 107:12 110:7
111:3,9,22,24 112:9
113:1 115:9,19,24
116:8,17 117:22
118:11,13 121:6
122:10 126:13,15
149:8 171:19,21
177:7,7 185:18
190:17 193:19
199:23 202:25
214:23
**declined (1)**
120:9
**declines (5)**
46:22 48:16 119:8,13
156:15
**decrease (2)**
111:14 131:10
**decreases (1)**
120:10
**deemed (2)**
45:19 47:11
**defend (1)**
160:22

**defendant (7)**
5:12 17:10 134:12
135:2 227:20
245:12,14
**defendants (8)**
14:3,5 38:5,7 55:12
132:3,15 163:10
**defendant's (1)**
42:8
**defense (2)**
101:13 220:24
**defense's (1)**
49:19
**defer (1)**
219:6
**deficiencies (2)**
148:5 154:24
**define (10)**
92:3,4,9 93:3 97:20
101:2 124:3 125:18
130:2 222:23
**defined (1)**
13:7
**defining (1)**
94:20
**definitely (1)**
151:12
**definition (21)**
40:19,22 53:19 94:18
94:18 95:9 102:8
111:16,22 112:3,3
112:18 113:4 114:8
115:17,21 121:25
122:18 199:9
200:17 226:12
**definitive (3)**
165:18 167:18,21
**degree (4)**
78:18,23 79:11
132:13
**DeLange (5)**
27:15 36:8,10 240:7
245:7
**delay (22)**
180:3 192:23,24
203:6 205:25,25
206:4,4,5,6,11,11
207:12,23,24 208:5
208:11,17,22
209:19 211:6 217:5
**delayed (2)**
179:14 210:20
**deliberately (1)**
170:7
**delinquency (1)**
192:14
**delinquent (3)**
107:4 173:18 174:16
**delist (2)**

176:5 187:8
**delisted (35)**
106:10 107:2,6
  108:18,19 118:12
  118:18,23 119:18
  121:5 130:12,21
  131:7,8,9 142:5,8
  156:25 157:4
  171:23 183:8,22
  184:3 185:2 186:5
  189:23 190:24
  191:3 193:5,16,21
  195:3 197:19,23
  201:7
**delisting (78)**
65:15 102:21,22
  106:4,7,11,14 107:8
  114:12 115:8 116:7
  116:10 117:13,24
  118:20,24 119:14
  119:24 120:2,5,10
  120:12,22,25 121:1
  121:19 122:7,12
  130:19 141:12,16
  142:6 157:3 172:2,4
  175:18 177:8 178:3
  183:14,20 184:16
  185:13,20 186:1,1,3
  187:6,16,20 188:7,7
  188:10,11,22
  191:17,20 192:17
  192:22 196:24
  197:2,7,22,25
  198:16 199:14,18
  199:24 200:3 201:3
  201:4,11,14,19,22
  202:16 203:21
  204:10 206:8
**delistings (2)**
202:1,14
**deliver (1)**
173:18
**Deloitte (12)**
179:3,5,23 180:11
  181:4,11,12,17,22
  182:1,8,23
**denominator (2)**
145:24 146:3
**dense (1)**
55:19
**Denying (1)**
245:12,14
**dependent (2)**
157:16 228:25
**depending (3)**
41:25,25 130:1
**depends (14)**
11:24 34:17,21 42:4
  51:6,10 90:24 99:5

103:14,24 104:6
  222:6,20 224:11
**deposed (8)**
6:5 12:19 231:5,7,13
  240:23 241:6 242:2
**deposition (32)**
1:7 4:3,10,13,15,16
  5:14,19 6:25 7:8,19
  7:21 12:24 13:1
  28:17 30:20 31:13
  31:13,15,21 32:3
  39:8,22 138:18
  147:21 149:19
  229:11 231:9,18
  241:2,21 248:2
**depositions (1)**
147:24
**depth (1)**
23:14
**describe (2)**
125:25 229:8
**described (1)**
208:18
**description (5)**
35:17 38:12 53:4
  245:2 246:4
**desirable (1)**
121:10
**despite (3)**
158:10 159:4 204:18
**destroy (1)**
234:3
**detail (8)**
11:12 32:14 43:6 44:4
  123:14 146:22
  150:10 230:17
**details (3)**
8:7 151:17 153:12
**determination (1)**
140:24
**determine (6)**
74:21 77:23 119:7
  163:20 181:13,14
**determined (3)**
71:24 162:8,10
**deviation (2)**
145:22,24
**devoted (1)**
11:23
**Dhanda (3)**
192:13 193:3
**Diego (1)**
2:5
**differed (1)**
148:9
**difference (7)**
71:4 128:1,3 130:11
  130:15,19 140:12

**different (30)**
7:23 37:13 48:18 51:8
  68:6 79:5 86:18
  96:24 97:2 129:10
  130:16 136:11
  140:22 145:17,18
  145:19,20 149:9
  151:5,11 166:21
  182:9 186:17
  195:25 196:2
  200:12,13 202:11
  202:12 233:15
**differentiated (1)**
100:12
**differently (3)**
72:11 126:19 140:16
**difficult (3)**
173:11,17 225:12
**difficulties (2)**
27:5 225:20
**dig (2)**
57:7 123:5
**digging (1)**
31:24
**direct (40)**
66:8,11,24 67:16 87:5
  88:1,9 93:13,15
  94:2,2 96:17 97:21
  97:22,24,25 98:11
  100:23 101:5,7,16
  102:5 103:5 104:10
  104:23 105:2,19
  106:7 129:23,25
  132:18,20 142:5,15
  157:18 178:4
  188:10 203:19
  228:18 229:21
**direction (5)**
34:8 36:25 158:16
  165:16 241:12
**directly (6)**
23:7 78:11 101:24
  102:4 193:22 237:5
**director (1)**
228:16
**directors (3)**
148:6,9 169:23
**disagree (5)**
85:2,10 135:14
  139:11 141:25
  142:16
**disappointed (1)**
211:5
**disclose (1)**
95:21
**disclosed (18)**
47:16 48:11 67:10
  69:8,23,23 71:20
  79:9 130:5 141:14

148:13,17,24
  150:17 154:14
  174:8 175:14,19
**discloses (4)**
130:20 154:23 169:17
  169:17
**disclosure (54)**
9:20,23,24 48:11
  50:14 51:4 64:1,21
  64:21 66:22 71:3
  92:7 103:9 104:2,13
  104:25 105:5
  114:25 123:15,23
  126:3 127:10,21
  128:14,24 129:19
  131:18 140:21
  147:8,10,22 149:4,4
  149:17 150:21
  152:1,23 155:16,18
  156:13,16,20,21
  171:22 177:21
  194:12 196:24
  198:24 206:24
  213:17 215:8
  217:15 222:12,13
**disclosures (45)**
9:3 45:5 46:19,23
  47:11 49:7 61:22
  62:23 64:24 100:12
  100:13,17,18
  102:22 103:12
  104:3 106:3,9,10,13
  106:15 113:13
  130:15 131:14
  133:1,3,16 134:4,14
  135:3,4 141:1 142:2
  142:19 143:9 148:3
  148:11 149:13,14
  157:12,14 160:24
  171:9 172:3 178:2
**discount (1)**
91:1
**discounted (2)**
216:10,11
**discovery (2)**
52:25 168:11
**discrepancy (4)**
29:11 33:15,18,20
**discuss (1)**
108:8
**discussed (6)**
31:20 46:19 83:11
  89:15 124:22,24
**discussion (12)**
18:10 42:22 69:14
  97:22 121:15 123:7
  124:25 135:7 141:5
  159:12 175:16
  198:3

**discussions (3)**
26:4 159:22 242:4
**Dismiss (11)**
38:5,6 42:8,25 43:9
  132:3,16 134:12
  135:2 245:13,14
**dismissed (1)**
134:17
**disproved (1)**
212:24
**dispute (2)**
43:17,18
**disrespecting (1)**
140:14
**disseminated (2)**
191:23 198:23
**dissemination (1)**
63:4
**distinction (1)**
16:3
**district (3)**
1:1,1 8:2
**divided (1)**
175:6
**DIVISION (1)**
1:2
**Divorced (1)**
223:4
**divorcing (1)**
188:6
**DNA (7)**
137:17,17,18,20,25
  138:2 140:18
**doctor (1)**
101:22
**doctrine (1)**
225:22
**document (28)**
8:10 10:20,22 27:1,3
  27:7,13 31:16,22
  40:24 41:1 42:1
  48:7 90:11 95:10
  110:24 134:21
  147:23 167:12
  192:3,3 195:17,23
  195:25 210:4
  236:24 239:16
  245:17
**documents (18)**
25:3 31:25 32:20,22
  51:15,17,18,19 63:4
  63:12,16,16 65:18
  160:24 196:10
  239:15,16 246:15
**doing (21)**
16:7 47:18 53:24 63:7
  73:10 75:1 76:4
  78:1,14 87:3 136:15
  139:4,21 140:2

147:4 161:20 164:8
224:7 225:11
227:11 236:3
**dollars (9)**
24:7 81:4,4 86:5,6
209:3 212:24 214:4
216:2
**domain (1)**
199:2
**Dominguez (1)**
239:5
**door (7)**
111:7 112:10,19
115:11,23 116:24
187:25
**doors (1)**
118:19
**double-check (1)**
30:12
**doubt (2)**
183:11 187:4
**dozen (1)**
225:8
**dozens (4)**
13:25,25,25,25
**Dr (2)**
219:12 244:4
**draft (6)**
34:21 60:15,15 233:7
233:19,21
**drafts (7)**
59:24 232:23,24
233:14,15 234:1,7
**dramatically (1)**
86:17
**draw (4)**
16:3 34:23 99:21
136:6
**drawing (2)**
52:11,12
**drive (3)**
2:4 187:18 188:23
**drop (8)**
108:14 122:9,11
141:16,19 144:17
178:2,7
**dropped (2)**
144:14 160:17
**drops (4)**
108:8,11 110:23,25
**drove (1)**
197:8
**due (13)**
108:11 116:9 117:23
118:8,11,17 127:3
138:15 174:2 177:8
197:25 200:3
229:14

**dug (1)**
41:7
**duly (2)**
4:13 249:8
**dump (1)**
111:12
**Dura (4)**
100:9 101:13 102:3,7
**duty (7)**
54:8,10,11 55:12,15
162:12,13

___

**E**

**E (18)**
2:1,1 3:1,1 244:1
245:1 246:8,8,8,20
246:20,20 247:1,1
248:1,1,1 249:1
**earlier (15)**
42:3 48:11 49:22
58:10 73:25 131:25
150:23 171:22
198:4 200:25
203:12 204:2 215:7
232:12 237:3
**early (4)**
69:12,15 105:21
170:21
**earned (1)**
72:13
**earning (1)**
222:15
**earnings (21)**
77:15 84:21 86:17
158:14,24 159:13
159:25 183:12
187:4 203:4,15
204:20,25 214:3
222:11,17 223:6
224:2,3 225:4,20
**earns (1)**
209:5
**easier (1)**
32:1
**easily (1)**
104:23
**East (2)**
1:11,22
**easy (1)**
116:22
**economic (33)**
2:15 6:3 10:2 13:5,6
41:2 45:23,23 52:12
67:13,24 70:10
80:15 81:19 82:9
83:12 88:16 89:8,9
91:13,15,19 93:23
96:4 121:24 131:14
140:2,3 158:10

160:14 163:15,17
163:24
**economically (1)**
140:20
**economically-mate...**
171:17 174:3
**economics (35)**
5:16 11:15 25:8,14,17
25:19 26:3,10,11,15
26:18,22 27:14 36:6
39:17 40:18 61:7
90:24 91:3 221:24
227:23 228:2
229:19 234:24,25
238:6 239:20
240:20,25 241:9,11
241:12 242:15
245:6,24
**economic-oriented ...**
52:15
**economies (1)**
236:9
**economist (10)**
49:25 82:19 110:3
112:25 115:2,18
140:16,20 163:19
165:1
**economists (3)**
44:11 53:22 66:20
**effect (33)**
83:4 84:11 85:4,7
87:20,24 89:4,7,9
92:10 93:5,23 118:6
120:24 122:14
125:23 126:1,18
146:6 174:11
187:21 193:20
194:15,17 197:25
200:20,21 201:13
202:2,6,9,25 214:18
**effects (28)**
10:2 46:24 48:21
66:16 86:12 88:5,25
105:15,16,16 118:4
119:25 120:3,4
121:20,25,25 199:8
199:9 200:16 201:3
201:10,19,25
202:10,13,15,16
**efficiency (18)**
17:16,19 18:5,10,11
18:16,22,25 20:1
23:6 35:10 44:15
56:2,18,19,22 57:2
246:12
**efficient (6)**
44:12 112:21 115:18
120:21 121:9
202:17

**effort (2)**
11:3 33:2
**eight (3)**
116:17 117:16 141:19
**either (11)**
31:21 34:20 41:24
68:9 139:13 163:9
231:17 234:4
240:10 241:10
243:3
**elements (2)**
49:15 54:18
**elicited (1)**
133:17
**eligible (1)**
124:25
**eliminate (1)**
10:2
**else's (1)**
137:20
**embedded (3)**
54:15 80:3 123:11
**emphasizing (1)**
69:19
**empirical (2)**
26:1 59:21
**employee (6)**
44:20 81:2 83:13
238:5 240:20
249:15
**employees (10)**
84:4,20,24 85:21 86:2
98:21 121:10 148:6
148:8 228:6
**encapsulate (1)**
40:1
**encapsulated (1)**
98:7
**encompasses (2)**
97:14,15
**ends (1)**
149:25
**engaged (1)**
28:14
**engagement (9)**
29:17,24 30:2,6,9
230:16 240:1 242:8
246:13
**engagements (4)**
23:17,17,20 235:23
**entered (1)**
28:17
**entering (1)**
109:17
**entire (1)**
209:5
**entirely (2)**
177:8 179:14

**entirety (3)**
49:12 146:17 178:1
**entities (1)**
73:9
**entitled (3)**
163:4 245:9,19
**entries (4)**
237:19 238:15,23
241:20
**entry (6)**
31:12 34:3 197:3
199:19 238:4
241:17
**equal (2)**
122:2,2
**equally (2)**
62:22 75:10
**equity (1)**
175:5
**errata (1)**
247:5
**error (8)**
126:20,21,22,22,23
126:24 145:9,17
**errors (2)**
8:17,19
**ESO (1)**
212:15
**especially (1)**
100:22
**Esq (6)**
2:3,6,11,18 3:3,8
**essentially (5)**
66:16 71:14 95:2
123:10 186:6
**establish (2)**
106:5 155:15
**established (1)**
55:22
**establishes (3)**
153:24 154:1 218:17
**establishing (2)**
56:8 156:8
**Estate (2)**
2:17 219:13
**estimate (14)**
12:4 78:9,20,23 79:11
79:19 82:2 150:8
207:8,10,13 213:18
214:3 215:7
**estimated (2)**
210:19 213:5
**estimates (7)**
196:20 204:20,25
207:1 210:23 223:6
225:4
**estimation (1)**
112:25

ethically (1)
61:10
ethics (1)
61:9
evaluate (5)
43:8,23 46:5 124:10
132:5
evaluated (1)
149:14
evaluation (2)
45:13,13
event (6)
101:3 109:6 183:14
185:13 187:5
202:17
events (3)
45:19 100:24 101:2
eventual (2)
82:2 141:19
everybody (3)
84:24 116:24 144:24
evidence (13)
45:15 46:2,11 105:8
131:12 137:25
138:2 140:18
157:19 170:8,11
199:7 222:10
exacerbate (1)
187:10
exacerbated (2)
101:25 192:22
exact (3)
107:5,6 150:8
exactly (21)
5:23 15:14 26:13 36:9
40:4 59:16 64:13
68:1 75:1 102:15
129:4,6 139:5
148:20 168:5
179:18 182:25
183:18 186:10
188:20 239:2
exaggerating (2)
60:2 91:2
exaggeration (1)
87:1
Examination (10)
1:7 5:7 68:18 91:10
123:4 143:2 177:19
219:11 227:17
244:2
examined (1)
125:8
example (26)
27:20 31:16 38:17
63:21 66:6 72:20
73:8 77:22 89:25
101:18 103:17
109:7,22 145:14

149:10 150:8
152:21 166:22
169:24 182:8
201:21 202:18
217:3 234:1 235:10
238:15
exceeded (1)
214:3
exceptions (1)
247:5
excess (3)
46:22 145:19,23
exchange (5)
65:16 116:3 119:2,3,6
excluded (1)
144:19
excluding (1)
144:20
exclusively (3)
46:1 90:25 228:12
excuse (5)
134:17 136:13,21
158:23 196:14
execution (5)
173:6,14,21 174:1,15
executive (2)
2:19 44:20
executives (1)
99:12
exercise (27)
65:1 69:11,17,20,20
69:22 71:2,3,19,21
71:24 72:14,16 75:3
75:16 76:9,12 77:4
79:1,5,9 81:2 86:7,8
96:24 137:13 148:8
exercised (1)
82:4
exhaustive (6)
38:14 39:15,19 40:12
41:4 45:8
exhibit (57)
10:14,17 11:6 23:12
27:2,10,20 28:18
31:6 32:8 38:19,22
38:23 39:4,9,13,14
39:18 40:6 57:17,18
59:4 110:24 132:9
132:10 147:20,25
172:16,17 177:24
192:3,5,7 195:12,13
195:16 205:6,13
209:6 219:23
236:17,18 239:8,8
239:10,11 245:2,4,6
245:9,12,15,17,19
245:21,23 246:3
exhibits (4)
7:1 26:2 232:17 246:2

exist (1)
163:21
exists (6)
30:10 163:20 233:19
233:20 236:11
246:13
exit (2)
184:17 185:19
expands (1)
150:10
expect (7)
112:11 115:17 117:6
121:20 122:2
173:13 216:12
expectation (1)
82:5
expectations (1)
210:21
expected (4)
82:9,16 148:14 210:8
expedite (1)
4:21
expense (26)
10:9 62:18 63:21
64:23 80:22,23,25
81:3,7,9,9,22 82:2
82:11,12,13,16,17
82:18 83:6,23 85:3
92:20 93:10 95:20
214:2
expenses (2)
85:16 90:3 94:16
experience (7)
37:3 155:15 160:14
179:4,5 217:16
218:12
experienced (1)
229:20
experiments (1)
127:16
expert (13)
10:23 11:20,23 12:2,5
13:23 18:14 22:2
50:11 52:16 59:5
81:16 245:4
expertise (3)
54:24 204:3 218:12
Expires (1)
247:23
explain (8)
9:23 25:18 47:4,6
118:24 138:7
140:12 185:23
explained (9)
80:10 84:17 90:4
121:1 144:12
170:21 175:12
216:9,9
explains (1)

16:11
explanation (1)
238:14
explanations (1)
216:24
exponentially (1)
32:19
exposure (2)
73:14 74:22
express (1)
34:24
expressing (4)
176:23 212:9,10,11
extent (24)
6:19 11:4 30:8,10
32:19 33:3,15 43:17
50:1 59:24 84:17
104:14 113:20
121:18 122:10
163:12,14 183:20
200:8 206:10 217:3
217:10 219:8
246:13
external (3)
179:3 181:3,4
ex-student (2)
25:22 228:4

F

F (2)
246:20 249:1
face (1)
67:15
fact (72)
40:14 48:16 52:13
56:14 58:12 59:4
61:18 63:8 64:22
68:4 70:20 74:7
78:16 82:4 83:14,15
86:3 98:19 101:15
103:6 106:9 110:11
110:18 114:4
120:17 125:21
131:16,20 141:2
144:20 150:16
153:16 154:4 155:9
156:23 157:24
158:7 159:4 162:5
164:2,7,23 169:13
169:14 184:24
186:16 187:8,10
188:1,20 189:6,17
189:20 190:2
195:23 204:24
205:9 206:12,19
209:15 212:23
213:6 215:9,16
216:18,19 218:7
222:10,14 230:17

231:13 240:6
factor (7)
56:22,22 138:24
139:16,24 171:18
206:11
factored (1)
154:8
factoring (1)
139:16
facts (9)
52:7 103:24 104:6
105:10 168:9,9
170:13,13 176:16
factual (1)
164:11 176:20
fact-finder (7)
50:7,9,10 52:16
163:19,23,25
fact-finders (1)
135:14
fact-specific (1)
103:15
fair (29)
34:13 35:21 45:11
46:3 63:14 64:12
66:3 71:9 87:23
89:11 91:15 100:21
129:2 134:15 135:7
136:3 139:12,13
148:9 149:20
179:15 181:7
192:20 194:22,24
203:18 205:22
211:11 226:15
fairly (3)
15:2 16:8 30:11
fall (8)
13:2 109:3,4 141:24
185:16,18,24 186:2
fallout (1)
193:23
false (4)
44:18 62:23 69:6 75:3
falsely (2)
74:6 79:2
falsified (2)
63:15,16
falsify (1)
63:11
falsifying (1)
104:19
Fame (1)
60:22
familiar (5)
10:5 100:8 125:16
147:10 196:5
far (12)
30:16 69:4 70:13
77:21 82:25 84:13

88:16 91:19 114:19
114:20,24 130:17
153:25 156:8
198:23 200:5
212:11
**fascinating (2)**
61:16,20
**fashion (1)**
192:16
**favor (1)**
53:18
**February (2)**
1:14 248:2
**fee (4)**
24:8 26:11 28:21 29:5
**feel (7)**
6:20 39:3 62:7 132:17
172:24 196:7 219:8
**feeling (1)**
114:15
**fees (4)**
24:14,24 30:16 31:1
**fictitious (2)**
67:7 69:6
**fifth (2)**
2:13 151:16
**figure (8)**
75:22 77:12 78:22
96:3,7 169:3,19
175:14
**figured (2)**
61:19 216:23
**figures (2)**
166:9,15
**figuring (2)**
77:21 232:14
**file (3)**
194:1 195:3,4
**filed (5)**
37:21 63:20 64:6
213:24 224:9
**filing (5)**
65:9,10,19 107:5
203:7
**filings (6)**
38:11 63:5 67:10
173:18 174:17
209:19
**final (6)**
135:22 170:6 177:1
216:1,21 217:14
**finalized (2)**
165:19 167:19
**finally (1)**
108:17
**finance (5)**
11:15 61:10 221:24
222:22 223:5

**financial (68)**
13:5,5 50:21 51:14,17
51:18,19 55:12 61:7
63:19 65:17 81:7
91:3 99:13,15,18
104:19 130:14
148:15,24 154:25
155:1 158:12,20
159:5,7,18 160:9,10
160:23 161:11,17
161:18 162:9,14,20
164:2,16 165:3,15
166:3,17 194:1
195:4,5 210:9
212:16 219:21,23
221:15,21 222:2,4
222:18,23 223:6,9
223:14,16,23 224:3
224:8,9,20 225:3,5
226:22 228:15
**financially (1)**
249:16
**financials (9)**
50:18,24,25 51:2,3
163:5 179:13,13
225:18
**find (20)**
31:24 49:2,5 74:14,16
88:12,13 104:5
105:6 106:3 108:4
118:10 119:15
120:19 169:5
171:16,16 208:4
214:10 223:23
**finder (3)**
131:20 158:7 164:7
**finding (3)**
121:4 126:17 217:23
**findings (2)**
62:3 141:13
**finds (1)**
74:5
**fine (2)**
129:14 131:13
**finely (1)**
22:21
**finish (2)**
136:22,25
**finished (4)**
6:15,16 137:4 168:5
**fire (1)**
98:21
**fired (1)**
182:8
**firm (16)**
20:9 24:15 25:21 90:1
103:18,21 105:23
115:15 156:25
228:3 230:13

234:15,18 240:11
242:21 245:7
**firms (6)**
24:16 70:18 145:1
184:10 240:13,15
**firm's (5)**
83:4 85:4,8 87:11
90:18
**first (57)**
5:5 7:15 16:25 21:12
28:7 29:4 44:8
45:15,15,20 52:21
64:25 66:7 67:6,21
68:2,4 69:13 75:11
82:7 83:20 84:3
85:14,14,14,22
86:12 119:21
124:11 134:2
138:23 173:3
174:17 190:5
196:17,18 198:10
209:15,17,21,24,25
210:7,11,18 211:1
211:15,19 212:14
213:3,6 227:25
229:11 233:7
235:19 237:14
241:2
**first-order (1)**
86:12
**fishy (1)**
138:4
**fit (1)**
150:4
**five (18)**
68:12 81:3 123:15
124:5 126:3,5,6,6
127:14 129:9,18
139:7 144:15
147:12 192:11
197:9 218:25 222:9
**fix (9)**
84:2,20 85:19 87:2
88:3 89:23 90:6
94:6 131:5
**fixing (5)**
86:13,16 88:2 89:1
90:5
**flights (1)**
205:18
**flip (4)**
23:13 39:3 134:10
237:18
**flipflop (1)**
37:24
**flipping (1)**
237:14
**floor (9)**
183:13 184:12 185:9

185:11,12 186:25
187:1,3,5
**flow (21)**
65:14,20 66:17 85:20
85:24 86:14 87:6
88:5 89:1,4,7,8 90:8
90:13,14,18 96:16
97:6,7,16 115:16
**flows (17)**
83:5 84:12 85:5,8
86:16,18,22 87:11
87:21,24 89:17,18
89:21 90:4,21,25
100:4
**focus (10)**
18:22 22:8 42:11 52:5
67:21 116:12 173:5
173:22 174:1,15
**focused (2)**
39:20 147:13
**focuses (1)**
123:15
**focusing (4)**
14:10 67:5 116:12
184:18
**follow (2)**
65:4,5
**following (16)**
10:17 27:10 46:23
57:18 79:23 132:10
147:20 172:17
178:2 192:5 195:13
197:9,24 205:13
236:18 239:11
**follows (1)**
5:6
**footnote (1)**
39:24
**footnotes (2)**
8:10,11
**footnoting (1)**
232:18
**forced (11)**
108:21 113:8 116:6
117:13,23 119:10
119:19,22 121:21
197:20 198:1
**forecast (4)**
158:14,22,23 222:12
**foregoing (1)**
249:9
**foreign (2)**
109:10,25
**forensic (37)**
5:15 25:8,14,17,18
26:2,10,11,15,18,21
27:14 28:3 30:17,18
34:14 36:6 39:17
40:17 137:17

227:22 228:1
229:19 231:17
234:24,24 237:7
238:6 239:20
240:20,25 241:9,11
241:11 242:15
245:6,23
**foreseeable (2)**
102:4,11
**forget (3)**
185:8,11 186:25
**form (45)**
4:6 41:8 43:1,14 44:5
50:19 51:1 57:21
58:8 80:16 89:12
91:21 97:9 112:1
113:10 117:25
121:22 122:15
128:6,8 130:7,22
134:18 135:10
149:21 152:7
154:16 159:8
161:13 162:21
163:7 167:8 168:19
170:1,19 178:9
180:13 182:4
185:21 194:23
199:15 216:3
224:22 241:7 246:5
**formal (1)**
56:15
**formalities (1)**
5:11
**former (1)**
180:9
**forms (2)**
57:21 58:3
**forth (4)**
59:22 63:5 95:21
225:25
**forward (6)**
159:24 163:21 179:25
181:5,8 217:14
**found (9)**
61:3,15,18 72:4,14
104:1 175:13 218:5
218:6
**foundation (1)**
152:8
**founded (1)**
25:22
**four (7)**
19:15 23:18 139:7
144:12,13 178:17
178:23
**fourth (2)**
138:25 220:22
**fraction (2)**
108:6 115:16

frame (1)
139:17
Francisco (1)
3:5
Frank (4)
25:22 228:5,10,13
Frank's (1)
240:19
fraud (121)
9:25 10:2,8 45:24
47:14,23 56:23
62:15 64:19,21 77:3
93:16,17,18 94:13
95:11,11,24,25 96:4
97:4,4,7,8,11,17,20
97:21,23,24,25 98:1
98:1,5,7,11,12,18
98:23 99:4,6,8,10
99:14,17,22 100:6
100:13,14,17,25,25
101:4,7,10,11,12,19
101:20,24,25 102:1
102:3,7,9,11,13
103:1,12,20,23
104:4 105:10 106:8
106:15 128:12,13
128:18,19 129:16
129:23,24,25 130:1
130:2,3,18,20
131:11,12,16
141:18 142:7,13
149:19 156:14,17
156:20 157:1,6,17
169:24 172:5 188:8
188:11,25 194:9,14
194:17,18,22
203:10,13,18,20,22
203:24 204:5,6,6,8
fraudulent (3)
94:5 104:15 105:8
fraudulently (1)
94:6
fraud-related (9)
45:19 96:2 101:2,3
123:25 124:1 125:9
149:7,11
freaked (1)
211:21
free (5)
6:20 39:3 62:7 172:24
196:7
Freebold (2)
2:19,20
Freelance (2)
249:4,22
friend (2)
58:22 228:4
friends (2)
59:2 101:22

front (4)
11:9 44:2 147:23
196:12
full (5)
20:13 31:22 147:1
202:21 217:10
fully (2)
215:14 217:13
full-time (1)
228:5
fund (3)
183:7 186:13 193:4
fundamental (4)
18:13 89:2 118:8
128:1
fundamentally (2)
112:5 117:6
fundamentals (6)
173:13 183:10 184:12
184:13 185:6 187:2
funds (1)
197:18
further (15)
4:5,9,12,18,23 71:7
71:10 75:4 90:23
144:17 180:18,19
211:6 227:12
249:13
future (9)
36:21 82:5 89:18,21
90:25 113:7 169:2
169:11 223:10

─────── G ───────

G (2)
238:7 247:1
GAAP (2)
224:9,11
gain (1)
227:10
Galdston (72)
2:3 5:24 7:5 23:10
29:7 30:11 32:23
33:10,19 43:1,14
50:19 51:1 55:24
68:9 75:25 80:16
89:12 91:21 97:9
112:1 113:10
117:15,19,25
121:22 122:15
130:7,22 133:23
134:18 135:10,19
136:21,25 137:4
138:13,17 149:21
152:7 154:16 159:8
161:13,21 162:21
163:7 164:18 165:4
167:8,22 168:19
170:1,19 171:2

178:9 180:13 182:4
182:11,17,21
185:21 194:23
199:13,15 213:9
216:3 220:18
224:22 225:7
229:10 235:6 241:7
game (1)
103:19
Gee (1)
42:2
general (4)
14:2 50:2 53:6 59:20
generally (7)
48:24 52:21 53:11
107:21 229:1,2
241:9
generate (1)
238:2
Gennaro (5)
57:25 58:16,19 60:24
62:1
gentleman (2)
57:24 58:15
Georgia (2)
2:8 212:14
getting (8)
62:2 77:8 78:11 79:3
79:18 88:20 181:19
181:21
Gifford (3)
2:17 148:17 219:13
Gifford's (1)
101:20
gist (1)
45:9
give (36)
16:6 31:17 38:19 41:5
44:5 45:3 57:3 81:1
82:14 96:23 106:18
112:20,22,23,24
120:8 132:16
145:18 147:25
152:17 153:12
161:1 165:14,25
166:6,10,23 196:2,7
204:21 219:15
224:13 228:1 230:2
233:10,22
given (29)
11:2 29:11 48:16,18
49:13 58:9 76:5
79:1 88:17 96:19,21
104:20 111:13
126:16 127:12
128:5 137:13
160:24,25 166:16
167:20 168:2,10,13
168:14 176:7

199:23 225:19,20
gives (8)
76:17 112:23 121:7
124:15 145:19
150:8,11 169:9
giving (12)
18:6 22:7 23:8 33:8
42:14 43:6,22 50:6
50:9 52:4 54:5
211:18
GL (1)
239:1
go (80)
17:25 23:14 31:4,5,24
40:25 43:3 44:1
46:21 51:19 61:7,13
62:24 70:9,10 71:7
71:8,10 72:25 75:14
75:16,22 76:6,20,21
77:11 81:2 84:2,13
87:2 88:3 90:6 91:4
93:19 98:15,21
100:13,25 103:19
103:23 105:21
106:1 109:19
111:20 112:11
115:14 117:6,14,21
121:14 124:19
134:1 140:19 146:3
146:5 153:12,25
162:13 163:2
165:24 175:22
185:12,16 187:1,7
188:3,19 189:2,15
189:23 192:11
193:1 201:13 208:6
208:6 211:3 212:12
225:18 236:6 239:8
goal (1)
144:4
goes (18)
30:14 32:4 36:24
60:15 90:23 107:8
122:1 123:14
133:18 134:6
159:15,16,24
170:25 188:15
200:3 208:10,14
going (134)
6:5 9:18 10:13,14
11:10 20:7 23:13
29:16 37:24 43:5
50:7,8,13 57:1 61:7
61:19 64:18 65:3,6
65:7,9,10,11 68:22
73:4 74:12 75:16,17
81:15 86:13 89:6
90:10 96:20 98:16
101:8 102:22

109:23 111:11
112:24 114:3 117:3
118:6 121:6 131:2,2
131:5,21,24 132:18
135:23 138:4 143:4
145:25 146:7
147:25 150:15
156:4 160:11,22,25
161:1,16 162:10
163:20 164:1,6
167:6,13 168:25
169:1,4 176:5,9,9
177:22 179:20
180:5,17 181:16
184:14,14,15 185:1
185:3,5,11,12,16,16
186:1,20,21,22,24
187:1,7,9 188:3,11
188:19,19 189:15
190:24,25 191:2,3,6
191:8,19 196:1
204:10 205:5 206:7
206:13,14,22,23
208:1,2,3 211:18,20
211:21,23,24 212:3
212:7,23 213:6,11
219:6,7 226:11
231:13
Goldman (10)
195:9,19 196:2,13
197:1 198:20,22
199:11 200:8
245:19
Goldman's (1)
196:19
good (30)
5:8,9 8:6 30:4 38:21
58:22 59:2 68:10
103:23 119:2
121:10,11 129:13
142:22 146:20
157:22 162:3 173:1
174:10 175:23
199:24 200:4,5
202:16 204:22
212:5 219:12
227:18 228:4
234:10
Google (2)
201:13,13
Gotshal (2)
2:12 5:12
gotten (2)
117:17 182:9
grabs (1)
56:4
grade (1)
151:16
graduate (1)