61:13
**graduates (1)**
228:6
**grant (61)**
67:9 69:6,8 70:13,25 73:18,19,21,21,22 73:25 74:3,6,7,9 75:3,4,5,6,15,15 76:8,11,16,22,23 77:17 78:4,7,20 79:1,8 81:20 83:12 91:25 92:2,4,8,11 92:14,16,24,25 93:1 93:2,7,16,17,21,21 94:9,12 96:1,19,21 96:23,25 99:9 137:10,13,23
**granted (4)**
78:25 81:22 82:4 96:15
**granting (3)**
67:8 148:6 245:12
**grants (7)**
68:5 134:12 135:2 148:8 165:18 171:25 203:6
**gratuitous (1)**
186:6
**great (2)**
59:1 208:25
**greater (5)**
128:9 144:5,6,7 159:24
**Gregg (16)**
1:8 5:4 68:17 91:9 123:3 143:1 177:18 219:10 227:16 244:4 245:4,22 247:2,8,12 248:2
**gross (1)**
213:22
**Grossmann (1)**
2:3
**ground (1)**
6:6
**group (1)**
166:1
**growing (1)**
32:18
**guard (1)**
47:19
**guess (10)**
18:9 53:25 56:10,19 58:3 106:20 206:15 234:12,24 242:14
**guesstimate (1)**
25:2
**guidance (3)**
158:16 166:11 211:19
**guide (2)**
83:22 232:16
**guy (4)**
127:20 232:13 233:11 234:20
**guys (1)**
103:23

H

**H (2)**
245:1 248:1
**half (4)**
12:1 114:7 115:11,13
**halfway (1)**
173:2
**hand (10)**
34:25 143:22,23 209:10 232:24 233:3,4,8 247:16 249:17
**handful (2)**
9:19 200:17
**handle (2)**
115:20 205:18
**hands (3)**
110:12,14 233:12
**hand-in-glove (1)**
75:17
**happen (8)**
6:10 22:22 39:7 79:4 117:11 146:1 176:9 180:18
**happened (6)**
156:23 180:3 200:18 201:6 208:10,13
**happening (1)**
206:9
**happens (3)**
206:4 229:22,23
**happy (10)**
6:8,10,22 25:1 40:9 114:23 132:16 137:8 207:6 212:2
**hard (2)**
22:20 239:6
**Harley (4)**
2:7 20:9 24:18 36:3
**harm (2)**
169:15,16
**Harnes (4)**
2:7 20:9 24:18 36:3
**head (9)**
9:1 13:15 14:19 19:22 115:23 187:25 201:18 219:18 220:9
**headed (2)**
115:10 116:24
**heading (4)**
112:19 118:19 178:21 197:2
**health (3)**
101:20,23 148:19
**hear (1)**
6:7
**heard (4)**
106:21 202:8 225:25 226:7
**hearing (1)**
4:15
**heart (2)**
149:18 170:25
**heavily (1)**
52:16
**heightens (2)**
125:19,20
**held (7)**
42:13 46:18 106:23 110:17 183:6 186:13 193:4
**help (11)**
34:12 42:22 106:5 183:3 184:7,8,14,14 184:15 186:20,20
**helped (2)**
232:15,16
**helping (1)**
146:10
**helps (1)**
72:18
**hereunto (1)**
247:15
**herring (1)**
129:17
**Hey (1)**
200:4
**hide (1)**
63:10
**hiding (4)**
63:8,8 169:8,23
**high (10)**
2:4 14:23 74:13,21 75:7 77:4,9 78:17 79:9 156:25
**higher (13)**
77:5 90:3 119:4 121:7 126:21,22,23,25 127:15 145:16 146:25 189:7,13
**highest (3)**
76:7,9 77:1
**highest-ranking (1)**
105:23
**highly (3)**
167:2 200:14 229:20
**highs (2)**
75:17,23
**high-ranking (1)**
105:22
**Hill (1)**
3:9
**hindsight (1)**
75:13
**hire (5)**
18:13 98:19,20 228:17,18
**hired (2)**
181:15 182:9
**historical (8)**
67:10 158:12,14,20 158:24 160:8 171:25 194:1
**historically (1)**
71:21
**history (2)**
61:14 97:2
**hits (1)**
108:18
**HM (1)**
238:16
**hold (13)**
19:16 42:16 107:7,9 109:12,16,24 110:6 118:12 120:14 146:3,5 185:8
**holders (15)**
109:24 112:14 113:24 115:7 116:7 117:12 118:12 119:11,17 184:2,16 186:4,14 186:15,18
**holding (6)**
107:2 109:13,13 183:3,22 184:7
**holdings (2)**
111:4 184:25
**holds (1)**
127:7
**hole (3)**
206:13,14,18
**Home (7)**
21:15,17 22:5,6,7,11 22:22
**hoodwinking (1)**
63:3
**hope (1)**
21:16
**host (1)**
65:3
**hot (1)**
164:3
**hourly (2)**
24:8 26:11
**hours (4)**
116:19 198:11 199:9 239:25
**Howard (12)**
26:2,7 27:22 33:24 34:12,13 229:5,17 234:11 235:5,8,13
**Howard's (1)**
34:3
**huge (2)**
112:18 162:14
**hundreds (6)**
12:6,10 209:3 212:24 214:4 216:2
**hurt (6)**
187:25 188:2,12 190:25 191:3 195:7
**hypothetical (8)**
70:24 106:18 109:11 114:5,6,10 115:3 188:14
**hypothetically (1)**
116:6
**hypotheticals (2)**
110:2 114:21

I

**idea (17)**
26:21 30:15 34:5 38:20 39:1 41:10 114:14 144:6 182:18 190:19 198:17 235:3,12,18 236:1,11 241:25
**ideally (1)**
39:24
**identical (2)**
27:6 70:20
**identification (10)**
10:18 27:11 57:19 132:11 172:18 192:6 195:14 205:14 236:19 239:12
**identified (6)**
9:9 13:16 27:22 33:1 42:5 51:4
**identifies (2)**
36:7 38:1
**identify (2)**
7:21 19:4
**identifying (1)**
203:13
**ID'ed (1)**
245:2
**ignoring (1)**
88:7
**II (1)**
2:7

**illegal (1)**
94:18
**illegitimate (1)**
67:2
**illicitly (2)**
133:24 134:5
**imagine (7)**
92:24 96:20 145:14 162:4 164:7 235:16 236:9
**imagining (1)**
97:2
**immediate (4)**
62:21,22 122:3 190:17
**immediately (2)**
65:4 238:11
**impact (24)**
43:23 57:16,25 59:10 84:11 87:11 89:7 90:17,18 93:10 123:22 131:14 165:15 166:3,17 174:20 175:10 176:14 191:17,19 194:16,16 199:12 245:10
**impacted (2)**
104:3 177:10
**impacts (4)**
86:22 119:23 121:2 149:9
**impeach (1)**
222:16
**impetus (1)**
60:20
**implications (2)**
88:14 152:5
**implied (1)**
180:2
**imply (3)**
76:14,15 180:7
**importance (4)**
104:21 128:10 152:12 153:4
**important (14)**
45:18 47:15 62:23 144:21,21 153:11 153:16 157:16 176:6,10 199:2 227:3 237:12 240:3
**impression (1)**
81:17
**improper (8)**
10:8 44:20 62:17,17 63:2 64:22 91:14 95:25
**improprieties (2)**
99:24 101:11
**improving (4)**
183:10 184:11,13 187:2
**inability (1)**
173:18
**inadequate (1)**
144:14
**inappropriate (1)**
225:10
**include (4)**
54:18 102:9 103:8 105:14
**included (11)**
11:1 23:16,22 25:12 32:7,20 98:7 104:10 150:18,23 246:15
**includes (1)**
38:3
**including (11)**
4:20 26:6 35:22 60:13 63:15 65:21 72:20 92:19 105:18 135:3 165:16
**inclusion (1)**
39:12
**inclusive (1)**
35:14
**income (1)**
90:12
**inconsistency (1)**
191:15
**inconsistent (3)**
137:9 189:19 190:12
**incorporated (1)**
120:15
**incorrect (1)**
175:3
**incorrectly (1)**
224:7
**increase (1)**
149:9
**increased (1)**
205:25
**increases (2)**
119:1 145:11
**incurred (1)**
30:16
**independent (4)**
136:8,10,10 145:5
**index (8)**
143:11,12,21 144:1 144:24 145:14 146:12,13
**indexes (1)**
38:18
**indicated (3)**
220:12 224:19 246:17
**indicates (1)**
157:2
**indicating (3)**
7:4 41:1 234:20
**indication (2)**
165:14 166:16
**indications (1)**
106:11
**indices (1)**
197:16
**indirect (1)**
100:23
**individual (2)**
73:3 235:15
**individually (1)**
4:19
**individuals (3)**
27:21 31:9 201:16
**industry (10)**
46:23 143:11,11 144:21,22 146:9,17 147:1 193:20 202:25
**infer (1)**
139:7
**inferred (1)**
141:11
**inflation (2)**
10:3 152:15
**influenced (1)**
186:15
**inform (2)**
140:3 168:24
**information (74)**
10:1 44:13 46:25 47:6 47:8,9,10,13,15,17 47:20,21,23,25 48:2 48:21,25 49:3,5 50:6 67:13,24 68:5 69:7 70:3 71:12 72:23 73:2,12,17 74:19,20 77:13 78:8 92:11 109:18 110:15 111:5 143:22 150:13,25 151:8,13 153:15 154:11 157:4,17 160:4 161:2 165:22 166:19,21,23 168:12 169:7,9,19 169:24 171:17 174:4 175:25,25 176:8,14,20 177:5 199:2 203:2 204:15 206:1 215:12,15 218:8 227:10
**informative (6)**
144:1,2 151:17 154:13,18 167:3
**informed (2)**
217:13 236:2
**input (1)**
71:1
**inside (1)**
13:10
**insight (1)**
194:20
**insignificant (1)**
215:22
**instance (3)**
82:7 84:3 179:9
**instances (5)**
39:11 71:4 148:7 215:10,10
**institution (1)**
107:1
**institutional (40)**
106:23,24 107:21 108:1,9,12,13 109:24 110:5 111:3 111:20 112:14 113:9,24 114:7 115:7 116:7 117:12 117:12 118:11 119:11,17,22 183:3 183:6,21 184:2,7,9 184:24 185:9,14,15 185:17,19 186:4,13 187:9,23,23
**institutions (13)**
108:5,22,24 109:20 110:17 114:17,18 115:13,23 116:13 118:19 120:13 193:4
**instruct (4)**
233:25,25 234:2,3
**instructing (1)**
171:1
**insufficient (2)**
133:21 134:8
**insulated (1)**
186:17
**Integrated (5)**
1:3 2:10 5:13 35:13 246:5
**integrity (7)**
103:10 104:2,11,13 104:21 105:1,5
**intelligently (1)**
54:23
**intent (1)**
170:18
**intentionally (1)**
169:23
**interactions (1)**
227:22
**interest (2)**
205:17 227:9
**interested (5)**
48:12 61:21,24 140:1 249:16
**interesting (3)**
61:3,4 62:3
**interface (1)**
234:13
**interfere (1)**
70:21
**interim (1)**
190:20
**internal (1)**
64:8
**International (1)**
220:3
**interpret (2)**
186:8 187:13
**interpretation (4)**
100:7 102:18 191:12 191:14
**introduce (1)**
129:11
**invariably (1)**
96:15
**invest (1)**
109:24
**investigate (3)**
47:12 48:24 155:21
**investigated (1)**
218:19
**investigation (8)**
74:9 101:15 150:14 165:19 167:18 193:25 197:8 212:16
**investigations (3)**
74:16 77:19 93:25
**investigators (1)**
98:20
**investing (1)**
63:3
**investment (6)**
211:8 221:10,14 224:18 227:5,6
**investor (3)**
183:3 184:7 194:3
**investors (35)**
35:11 44:21 50:23 67:12,23 71:10 114:7 116:20,25 118:8 119:5 120:11 121:7 125:11 152:13 154:3 158:11,19 161:6 164:1 165:14 166:16,24 168:24 183:21 185:1,14,15 185:17,19 187:9 188:19 221:20

226:3,22
**invoice (4)** 28:2 36:7 237:15 245:23
**invoicing (2)** 27:14 28:19
**involve (1)** 13:4
**involved (5)** 12:20 13:9 21:5 109:10 230:18
**involvement (3)** 66:9,12 67:17
**involves (2)** 60:15 67:7
**involving (1)** 137:17
**in-the-money (4)** 81:8 95:3,16 96:1
**IRF (3)** 19:21,21,23
**irrelevant (2)** 157:22,23
**isolate (1)** 175:9
**isolated (1)** 96:5
**issuance (2)** 62:19 92:25
**issue (18)** 17:15 41:25 49:18,24 54:9 55:12 71:11 95:16 105:13 111:17 114:23 153:13,13 164:24 176:10 198:5 211:1 220:25
**issued (4)** 101:9 132:14 158:16 195:10
**issues (16)** 22:15 23:7 35:9 43:13 49:19 56:4,7 91:16 106:2 122:11 135:8 154:14 163:24 177:8 194:20 220:2
**items (2)** 42:5 150:16
**iteration (1)** 58:10
**itty (1)** 175:7

**J**

**Jack (1)** 148:17
**James (1)** 2:6
**January (61)** 27:16 30:23 35:14 44:10 46:16 50:15 123:17 141:14,18 147:7,17 148:14 149:3,16 150:20,22 151:1,20 153:8 155:17 158:6 159:2 165:23 166:4,15,20 166:22 167:2,3,5,21 168:12,18 169:22 170:4 171:10 202:23 203:1 205:4 205:7,11,23 206:20 207:7,17 208:20 209:17 210:6,16 215:25 217:4,25 221:16,19 222:12 222:13 224:21 225:4 226:16,21 245:8
**Jarrell (34)** 1:8 5:4,8 23:8 30:8 32:21 33:4 68:17 91:9 123:3 136:18 138:19,20 140:9 143:1,3 170:21 177:18,20 219:10 219:12 220:12 227:16,18 236:24 244:4 245:4,22 246:15,17 247:2,8 247:12 248:2
**Jasper (11)** 3:2 29:10 148:21 227:20 230:9,24 231:10,21 232:3,7 235:20
**Jerome (1)** 2:18
**Jerry (1)** 219:12
**Jersey (1)** 2:20
**JI (1)** 238:19
**Jillian (1)** 238:12
**Jiyuan (3)** 26:6 238:5 239:2
**JL (3)** 238:4,5,20
**Joanne (4)** 1:20 4:24 249:4,22
**job (3)** 1:25 181:18,20
**jobs (2)** 224:7 225:11
**joined (1)** 5:15
**joint (1)** 235:23
**JOSE (1)** 1:2
**Josh (2)** 5:11,24
**Joshua (1)** 2:11
**joshua.amsel@weil...** 2:14
**journal (2)** 60:17,17
**Jr (2)** 2:6,12
**jselvers@spspc.co...** 2:21
**judge (29)** 42:12,24 43:9 131:24 132:14 133:2,15 134:11,17 136:11 137:7,8,25 138:1,6 139:4,11,14,15 140:3,10,13,14,15 140:19 141:9 142:3 142:17,17
**judge's (3)** 42:17 43:16 141:25
**judgment (9)** 96:8 105:18 129:21 136:8,10 139:14 161:3,5 162:15
**July (1)** 132:15
**June (4)** 210:7,10,24 212:17
**jury (3)** 131:24 142:3,17
**justified (2)** 162:19 163:4
**jwilson@chitwoodl...** 2:9
**J-I-L-L-I-A-N (1)** 238:8

**K**

**K (1)** 247:1
**KB (7)** 21:15,17 22:5,5,7,11 22:22
**keep (4)** 32:18 93:13 213:11 233:2
**keeping (1)** 235:13
**keeps (1)** 233:14
**Ken (1)** 26:7
**key (4)** 31:22,23 43:7 97:25
**keyboard (1)** 233:12
**kind (6)** 45:2 46:10 78:8 83:22 98:24 200:22
**kinds (4)** 13:12 63:11 90:10 233:21
**king (1)** 91:2
**knew (10)** 20:7 84:25 168:10,15 170:7,7,9,12,16 217:12
**know (379)** 8:8,12,15 11:24 12:2 12:13 13:7,8 14:6 14:22,25 15:9 16:2 16:5,7,15 17:2,5,18 18:3,12,18 19:8,8,9 19:14 20:20 21:5,9 21:24,25 22:25 23:2 24:17,19,20,21,24 25:1,9 26:10,18,24 28:10,11,15 29:17 30:1,5,18 31:18 32:11,13,16 33:10 34:20 36:5,12,14,15 36:22,24 37:2 38:3 38:17,19 39:7,15,21 39:22 40:24 41:2,5 41:7,9,13,13,14,15 41:16,16,24 42:2,19 43:16,21 45:19,22 45:23 46:9 49:20 51:14 54:1,23,25 55:7,17 56:6,17 57:20 58:5,5,10,24 58:25 59:14,14,15 59:16,21,23 60:8,13 60:23 61:5,6,8,11 61:16,18,23 62:10 62:10,21,21,25 63:2 63:4,7,11,20 64:6,7 64:8 65:4,10 66:12 66:20,21,24 67:1 68:23,25 69:9,25 71:16,16,23 72:7,18 73:20,21,22 74:1,23 74:24 75:5,8,8,11 75:21,21 76:2,2,2,20 76:24 77:6,7 78:3,4 78:6 79:14,16,17,18 80:7,18,18 82:17,18 83:22 84:6,14,18,24 84:24 87:4,13,25 88:7,8,8,9,25 89:19 90:3 91:23,25 92:3 92:5,6 94:7,7,7 96:3 96:11,17 97:12,14 98:21 99:11,20,21 99:22 103:19,20 106:1,16 107:13,14 107:15,15,21 108:10 109:18 110:1 112:16 114:13,15 118:17 119:18 121:2 123:13 125:13,23 135:12,24,24 137:2 139:5,18,19 142:15 145:15,25 146:2,6 146:14,21,23 149:8 151:9,9,14,14 156:2 156:9 157:19,23 159:19 160:5 161:2 161:5 162:11,12 164:1 165:6,24 166:1,5,5,10 167:13 167:14,24,25 168:2 168:4,5,6,7,21,21 168:22,25 169:23 170:3,8 171:6 174:23 176:5,6 178:11 180:4,16 181:13 182:6,13,18 182:19 189:25 192:25 195:16 199:6 200:11,22 201:12,15,16 204:4 204:6,9,10 205:15 206:6,10 207:4 208:6 212:20 213:16 217:2,10 218:18 219:21,24 219:25 220:1,4,4 221:3,7,18 224:24 225:17 226:6,12,19 226:24,24,25 227:1 229:10 230:8,10,18 230:18,21,25 231:6 231:6,22 232:7,9,20 233:5,14,21 234:21 234:23 235:2,2,4,5 235:7,17,21,21,22 235:24 240:13 241:24 242:3,10,12 242:13,15,19,20,23
**knowing (5)** 73:19,22 140:1 176:23 235:9
**knowingly (4)** 99:13 104:19 159:18 159:21

**knowledge (5)** 32:24 211:20 218:13 218:14 240:22
**knows (2)** 176:23 198:15
**Kotz (1)** 26:7

L

**L (1)** 247:1
**labor (1)** 34:14
**lack (1)** 173:5
**land (1)** 109:11
**language (27)** 9:22 25:11 35:15 38:4 38:23 53:2 57:9 65:24 67:5,18 68:23 88:13 102:10 132:19 134:1 141:21 167:17 173:23 176:18 179:10 189:12 191:4 192:18 193:7 194:7 197:5 207:6
**large (8)** 72:2 108:6 115:16 179:13 183:2 184:6 185:8 200:20
**largely (2)** 86:25 180:11
**larger (3)** 18:1 137:16,24
**lastly (1)** 6:19
**Latham (2)** 3:3 29:9
**laundry (1)** 224:13
**law (13)** 2:19 20:8 24:15,16 133:21 134:9 137:19 139:21 234:15,18 240:11 240:13,15
**laws (1)** 162:1
**lawsuits (2)** 85:17 93:25
**lawyer (1)** 226:11
**lawyers (10)** 7:4 40:23 66:20 94:1 101:13 135:13 227:19 234:13 242:7,10
**lead (6)** 104:5 105:7 221:5,11 221:15 224:18
**learn (4)** 126:5 206:4 212:3 230:11
**learned (3)** 176:21 193:15 230:13
**learning (2)** 131:1 169:16
**learns (2)** 9:25 169:17
**leave (4)** 11:8 114:17 119:17 245:13
**leaves (3)** 55:8 173:15,21
**leaving (3)** 114:18 148:19 155:4
**led (1)** 62:3
**left (3)** 39:4 177:20 178:18
**legal (38)** 22:15,15,17 36:24 40:23 49:24 50:4,9 50:10 51:21 52:1,7 52:9,11,14 54:22,24 107:16,17 116:14 131:18 135:11 139:14,21 141:2 142:1 158:7 163:10 163:13,18 164:17 164:24 165:9 171:7 220:1 225:22 226:1 227:1
**legally (3)** 49:17 94:15 142:11
**legs (1)** 6:22
**length (1)** 193:24
**lengthy (1)** 179:6
**letter (6)** 29:18,24 30:2,6,9 246:13
**let's (32)** 22:10 52:4 63:16 75:2 75:3,6 76:6,7,21,25 77:5 79:7 85:19 95:13,14 108:23,23 115:13 116:24 126:2,2 144:2 166:2 171:9,14 174:17 180:19 192:1 195:12 202:22 209:16 213:13
**level (5)** 91:23 126:8 127:10 146:21 155:14
**levels (3)** 183:13 185:11,12
**Lexus (5)** 151:5,6,7,10,13
**Li (6)** 5:16,18 26:6 27:22 238:5 239:2
**liability (10)** 53:12,14,19,23 54:5 56:9 156:4 162:2,24 163:20
**liable (3)** 107:11 162:18 170:17
**lie (3)** 93:16,20 94:9
**lied (1)** 93:17
**life (1)** 60:23
**light (5)** 39:9 131:15 132:2 136:2 194:18
**limit (1)** 22:18
**limiting (2)** 22:19 174:13
**line (8)** 99:21 134:24 141:11 169:11 170:20 180:18,19 248:4
**lines (2)** 178:23,24
**liquid (1)** 119:5
**liquidity (27)** 111:10,17,23 112:20 114:2 115:20 116:9 116:13 118:4,6,17 120:4 121:2,20,24 122:1,3,11 188:1,16 197:12 198:5,8 199:8,9 202:11,15
**list (7)** 23:16 32:18 38:20,24 119:2 196:15 224:14
**listed (12)** 27:21 28:1 32:8 40:5 62:6 116:3 121:12 121:18 122:8 136:9 165:21 219:22
**literally (6)** 116:1 124:16 184:8 185:10 203:19 204:8
**literature (5)** 200:10 201:3,9,10,25
**litigation (19)** 1:4 12:5 13:11,11,13 13:14,17 14:4,11,18 18:2 24:12 25:21 26:16 32:12 97:14 98:9 228:3,8
**litigations (2)** 13:22 20:15
**Litowitz (16)** 2:3 19:11 20:5 24:17 27:16 28:8 36:2,5,8 234:17 237:1,4 239:20 240:7,8 245:7
**little (26)** 14:23 17:25 25:16 35:2 37:24 45:2 54:2,21 55:19 57:7 68:21,22 72:11 87:1 91:12 92:12 94:23 95:15 97:19 115:5 121:16 123:5 166:8 196:6 202:22 229:16
**live (2)** 208:2,16
**LLP (5)** 2:3,7,12 3:3,9
**Load (1)** 159:15
**Location (1)** 1:10
**logic (1)** 151:16
**long (20)** 10:20 15:4 60:14 65:11 112:24 113:16 139:10 140:11 141:24 153:20,21 169:3 180:1 181:17 202:1 211:18,22 212:7 229:24 230:6
**longer (18)** 10:21 116:3 120:13 121:18 122:8,8,13 148:25 187:24 206:14,15,18,22 209:18 221:20 225:18 226:4,23
**long-term (4)** 185:1 186:14,15,18
**look (65)** 10:19 25:3,11 27:12 27:19 31:10 33:23 41:6 48:10 57:22 62:7 66:6 67:4 75:14,15 82:20 85:13,18 88:12 94:24 96:2 113:25 114:1 123:12 124:19,19 126:10 136:14,15,18,23 144:2 147:22 150:21 155:20 158:2 161:4 171:14 171:21 173:2 176:5 176:18 178:20 183:1 184:24 186:7 189:4 191:22 194:7 195:15 196:4 205:3 205:21 207:5 209:16,16 210:5 212:13 214:12 219:19 225:17 234:7 238:22 239:19 241:14
**looked (20)** 7:18 9:13 23:25 33:4 39:16,17,17 40:25 113:12 125:7 152:19 156:19,21 168:3 193:8 209:11 214:17,18 218:20 218:21
**looking (20)** 16:5 20:13 42:1 58:6 59:3 62:2 68:6 70:12,12 74:13 110:24 113:19 116:22 117:9 134:24 167:16 200:17 202:23 238:23 242:14
**looks (4)** 29:5 30:22 237:14,19
**looming (1)** 141:12
**loop (2)** 49:10 121:14
**loose (2)** 40:19,22
**lose (2)** 106:25 115:7
**loses (2)** 46:22 114:7
**loss (64)** 9:10 17:20,23 18:19 18:25 20:1 23:5 35:10 43:7 47:2 52:5,6 54:19 55:2 56:1 57:2,8 62:6,12 100:18 105:2,8,14 106:6,12 111:25 112:8 117:24 118:5 118:7,7,15 119:19 120:5,15 123:9 124:25 125:5 126:7

131:15 143:6
147:18 149:4 152:6
152:10,16,16,18,20
154:12,12 155:5,10
155:14,15,22 156:8
156:11 157:8
188:17 189:10
220:5 226:4 246:12
**losses (9)**
46:16 96:8 118:8
125:11,15,15
131:12 152:22
194:3
**lost (6)**
83:17 89:20 112:13
113:20,23 120:18
**lot (33)**
17:17,17 32:1 58:25
60:1,2 65:19 84:22
85:24 86:1 87:3
104:17 136:8
143:25 169:5 175:2
176:16 184:9,24
185:4 186:14,21
187:8,15,23 206:8
206:22 217:21
225:16 229:11
232:17,18 242:21
**lots (1)**
30:1
**low (6)**
70:12 71:13 74:1,5
77:10 79:10
**lower (4)**
8:12 145:21 170:5
189:3
**lowers (1)**
145:8
**lows (1)**
75:12
**lunch (3)**
69:1 122:24 142:21
**lying (2)**
60:19 94:19
**Lynch (1)**
136:14

**M**

**M (4)**
2:6,18 246:8 247:1
**machine (1)**
249:6
**magically (2)**
88:3 93:19
**magnitude (25)**
12:9 71:11 73:13
74:22 77:15,22
207:1,9,10,13,21
208:24 209:2,6,9,14
209:20 212:1,1,5
213:5,5,13 215:24
215:25
**magnitudes (1)**
212:20
**Main (2)**
1:11,22
**majority (1)**
12:18
**maker (1)**
77:25
**making (10)**
55:3 84:16 109:11
112:15 136:9
139:14 159:13
163:22 218:7
232:16
**man (1)**
186:8
**management (12)**
103:10 104:2,13
105:5 155:3 173:5
173:22 174:1,15
178:8,24 224:10
**management's (2)**
210:20 211:8
**manager (1)**
224:20
**managerial (6)**
104:11,21 105:1,15
105:16 106:2
**managers (5)**
103:18,22 221:10,14
227:5
**Manges (2)**
2:12 5:12
**March (5)**
167:11,11,16 210:7
210:21
**Margaret (3)**
3:3 29:9 227:19
**margaret.tough@l...**
3:5
**mark (13)**
10:14 27:2,8 57:17
132:8 172:12,16
192:1,2 195:12
205:5 236:16
239:10
**marked (16)**
10:17 27:10 57:18
132:10 147:20,24
172:17 192:5
195:13,16 205:13
236:18,21 239:11
245:2 246:2
**market (97)**
9:25 17:16,19 18:4,10
18:11,16,22,25 20:1
23:6 35:10 44:12,15
45:7 46:23 47:16
50:17 56:2,18,19,21
56:23 57:2 61:21
70:7 74:19 77:14,25
78:1 108:18 111:11
112:21 115:18
120:21 121:9
129:25 131:1 145:9
147:4 148:9 149:15
150:7 151:1 153:12
154:13,19 155:6
156:12,24,24 157:1
157:15 160:9
161:11,18 162:13
163:3 165:2 166:4
166:20,21 167:1,6
169:6,18 174:9
176:1,3,11,25,25
177:3,6 186:17
193:15,20 194:19
198:24 202:17,25
215:4,9,14,24
216:10,14,22,22
217:3,6,7,10,11,12
218:8 246:12
**marketplace (2)**
73:10 159:2
**material (15)**
31:18 32:4 44:21
47:15 49:5 81:14
99:15 138:10 154:2
154:3 157:12,20
171:5 175:17
177:12
**materiality (43)**
17:22 19:1 20:1 22:8
23:6 35:19,20,23
44:23 45:1,12 46:6
46:8 52:5,6 54:19
55:2 56:3 57:2,8
62:7,10 96:8 105:3
105:15 123:10
143:6 152:11,12
153:2,9,16,24 154:1
154:22 155:13
157:11,20 158:1
175:16 209:7 220:5
246:12
**materials (21)**
32:6,7,12,25 33:1,5
33:11,14,16 34:19
38:1,13,24 39:9,13
40:2,6 41:11,14,19
198:20
**matter (27)**
24:11,22 26:19 28:9
29:18 31:2,9 35:3
35:21 36:17 49:13
85:25 93:4 99:11
158:7,10 188:1
190:2 234:13 235:1
237:19 239:21
240:16,23 241:5
242:17 243:3
**matters (9)**
12:15 13:21 14:3
19:19 22:16,17,21
45:21,22
**Maxim (60)**
1:3 2:10 5:12 38:17
44:10,21 79:23 80:4
108:2,6,17 110:17
114:20,23 115:1
118:11 119:9,13,23
120:9,20 121:12
123:6 133:16 134:5
148:5 149:15
158:15 161:11
165:14,22 166:3
167:5,20 168:17
170:17 171:23
178:24 179:15
182:2,7,15 187:17
188:23 190:14
193:15,21 196:13
196:14 203:2
204:20 210:18
212:15 213:24
221:16 225:5
226:17,21 232:8
246:5
**Maxim's (30)**
35:12 38:9 119:16
134:12,13 135:2
141:12,13,16,18
143:14 145:6 147:7
148:18 158:10,13
158:14,22,23
165:17 169:22
171:19 173:17
181:4 183:6 184:2
193:23 196:24
197:6 245:13
**MBA (2)**
61:5,11
**mean (85)**
9:23 36:14,22 40:21
41:13 47:6 51:8,10
51:14,19 53:7 54:2
54:7 58:4 60:7 62:9
64:3,5,15 66:21
69:12 71:17 72:8
73:20 76:3,15 78:24
80:6,10 86:25 87:23
88:23 89:16,17 90:3
91:1 94:20,21 99:21
110:1 112:16
114:15 117:19
125:4 135:12
136:12,13 137:12
139:2,25 151:16
152:11 154:8
155:12,25 156:6,23
157:25 160:5,11,12
160:22 165:6,10
167:10,24 168:2
170:4 175:3 176:13
176:18 179:19
181:8,18 194:24
195:2 200:20
203:12 212:1,2,13
212:18,20 222:20
235:12
**meaning (3)**
60:23 112:10 223:3
**meaningfully (1)**
197:23
**means (8)**
106:16 127:1 155:10
162:16 212:4 222:7
223:1 226:6
**meant (7)**
40:10 51:6 90:5 92:23
102:16 182:25
240:25
**measure (6)**
113:15,17 118:6
119:8 122:18,21
**measurement (6)**
71:14 74:17 77:20
129:19 147:18
179:1
**measuring (2)**
120:4 125:15
**medicine (1)**
61:14
**meet (1)**
167:14
**meeting (1)**
7:7
**member (1)**
144:21
**members (2)**
146:9 155:2
**Menlo (1)**
3:10
**mention (2)**
207:8 209:15
**mentioned (5)**
21:9 38:22 53:14
150:16 200:7
**mentions (1)**
209:20
**merely (1)**
103:3
**mergers (2)**

13:12,13
**Merrill (1)**
136:14
**Merrill-Lynch (1)**
72:20
**mess (1)**
169:4
**met (5)**
5:10 7:3 234:19,20,22
**method (1)**
79:3
**methodology (2)**
198:19 200:8
**Miami (1)**
58:21
**Michael (1)**
201:21
**mid (1)**
210:11
**middle (1)**
68:2
**million (8)**
137:21,22 175:4,6 203:4,4 212:4 213:18
**millions (6)**
86:4,6 209:3 212:24 214:4 216:2
**mimic (2)**
77:2,2
**mind (18)**
16:3 22:19,22 24:1 45:15,18 53:8,12 63:1 69:10 80:10 93:14 95:5,6,8 128:9 196:1 217:1
**mine (4)**
25:8,22 58:22 228:4
**minimal (3)**
88:5 90:8,15
**minute (8)**
9:17 27:13 30:21 42:7 67:19 172:24 205:19 213:14
**minutes (15)**
7:3 57:11 68:12 132:1 132:17 147:6 151:19 172:15 193:9 196:8 205:16 213:3 219:1 222:9 234:22
**misconception (1)**
128:18
**misconduct (1)**
168:23
**misdisclosed (1)**
69:18
**misnumbered (1)**
8:11
**misrepresentations ...**
46:14 171:24
**Mississippi (1)**
224:19
**misspoken (1)**
133:24
**misstate (2)**
99:14,18
**misstates (5)**
91:24 121:23 159:9 216:4 224:23
**misstating (2)**
63:8 99:13
**mistake (2)**
62:22 69:16
**mix (1)**
70:3
**model (23)**
71:2 81:19 82:16 143:10 145:9,14,16 145:17,20,21,25 146:2,7,8,11,14,18 146:20,25 147:1,4 158:13,22
**models (1)**
223:10
**moment (9)**
48:23 53:15 76:5 80:11 83:11 89:17 179:25 181:5,8
**mom-and-pop (1)**
73:3
**money (17)**
65:8 78:19,24 79:1,2 79:12 84:3,5 96:16 96:19,22,24 119:2 221:10,14 224:20 227:5
**Monroe (4)**
249:2,5,18,23
**Montgomery (1)**
3:4
**month (2)**
29:4 238:22
**months (8)**
141:19 189:20,24 190:15 191:7,8 199:10 215:7
**moreso (1)**
207:1
**morning (7)**
5:8,9 188:14 203:25 210:18 232:13,22
**Motion (6)**
7:12 43:9 134:12 135:2 245:13,14
**Motions (6)**
38:5,6 42:8,25 132:3
132:15
**motive (1)**
94:8
**move (3)**
93:8 216:18,20
**moved (3)**
153:14,17 210:10
**movement (1)**
157:11
**movements (2)**
45:4 46:4
**moves (1)**
176:11
**Mulcahey (20)**
26:2,8 27:22 33:24 229:5,6,24 230:8,15 230:23 231:4,9,17 231:20 234:1,12 238:17 242:1,5 243:3
**Mulcahey's (2)**
231:18 232:10
**mulling (1)**
15:3
**multiple (6)**
125:17,21 126:17 127:16,25 128:1
**multiples (1)**
198:1
**music (1)**
61:14
**mutual (3)**
183:6 186:13 193:4
**Myers (1)**
3:9

**N**

**N (12)**
1:20 2:1 3:1 4:24 244:1 246:8,20 247:1,1 249:1,4,22
**name (9)**
5:16 57:24 58:16 219:15 227:19 238:7,9,13 244:2
**named (1)**
221:4
**names (3)**
220:11 242:21 246:17
**narrative (1)**
175:21
**narrowed (1)**
43:13
**narrowly (1)**
89:23
**NASDAQ (11)**
121:13 142:10,12,13 142:14 165:21
197:3,7,15 199:18 201:22
**natural (1)**
102:5
**naturally (1)**
65:20
**nature (5)**
22:6 45:24 61:11,16 229:8
**near (2)**
113:7 191:4
**nearly (1)**
153:16
**necessarily (12)**
12:17 16:2 40:8,8,10 65:3 103:14,16 104:7 145:13 157:7 186:15
**need (23)**
6:23 10:20,21 11:4 41:14 47:21 69:25 70:4,25 78:3,3,6 107:14 132:17 151:8 152:20,24 155:16 156:10 172:24 200:20 219:8 233:5
**needed (2)**
7:22 60:24
**needs (3)**
61:2 91:5 161:6
**negative (21)**
104:15 105:16 123:22 124:2,22 125:10 126:12,14,17 127:5 127:14,24 129:9 149:8 153:15,23 154:6 187:21 194:16 214:24 215:14
**negatively (5)**
128:14,21 129:13 156:22 217:8
**negligible (1)**
88:14
**neither (2)**
83:20 155:10
**NERA (2)**
2:15 6:3
**net (6)**
46:23 193:19 202:25 213:19,21,22
**never (2)**
13:24 202:8
**nevertheless (2)**
159:6 162:17
**new (19)**
1:11,23 2:13,13,20 23:22 77:19 93:1
143:4 150:25 157:16 173:22 175:24 203:1 247:16 249:2,6,18 249:23
**news (43)**
7:2 8:24,25 9:6,14 31:25 38:10 41:15 45:7 48:7,9,17,18 108:18 124:10,14 124:19 125:8 154:6 154:20 155:7 156:13 157:2,22,22 175:10 177:10,12 191:23 193:14,21 198:23 204:15,18 216:10,14,15 218:21 232:17 233:6 236:4,5,6
**newsworthiness (1)**
212:23
**newsworthy (2)**
176:25 177:3
**nightmare (2)**
90:13 233:17
**nil (1)**
91:19
**nine (3)**
145:1 205:10 215:7
**nine-company (2)**
146:18,25
**nine-firm (1)**
146:12
**Ninth (2)**
133:21 134:9
**noise (2)**
143:22,25
**non-cash (4)**
80:23,25 81:9 84:6
**non-10b (1)**
22:11
**normal (2)**
184:11 239:23
**normally (4)**
17:23 18:23,25 47:18
**NORTHERN (1)**
1:1
**Notary (5)**
4:11,24 247:20 249:5 249:23
**note (8)**
105:21 170:4 178:24 183:5 186:12 193:14 196:9,12
**noted (9)**
29:8 68:16 91:8 123:2 142:25 177:17 219:4 227:15 247:5
**notice (8)**

4:4 5:15 39:6
112:17 115:20
121:11 133:16
134:4
**noticed (7)**
7:25 8:4,5,9,13 11:1
38:18
**noting (1)**
171:2
**notion (6)**
110:3 137:8 185:8
188:18 199:7
208:21
**November (2)**
238:22,25
**number (35)**
8:12 10:18 12:14
15:15 16:25 25:3,9
27:4,11 57:19 75:24
78:16 79:16 81:21
83:16 112:18
132:11 162:11
172:18 174:19
175:7 184:16 185:4
185:6 186:21 192:6
195:14 197:18
205:14 209:3
221:18 236:19
238:23 239:12
246:4
**numbered (1)**
239:15
**numbering (1)**
10:16
**numbers (18)**
29:12 112:14 113:21
113:22 137:21
150:9,11 166:6
168:13 170:4,5
178:17 192:4
207:15,18 216:1,21
236:21
**numerator (5)**
145:23 146:1,4,6,7
**numerous (2)**
6:5 79:22
**nutshell (1)**
142:16

**O**

**O (4)**
246:8,20 247:1 249:1
**oath (1)**
4:24
**Object (37)**
43:1,14 50:19 51:1
80:16 89:12 91:21
97:9 112:1 113:10
117:25 121:22
122:15 130:7,22
134:18 135:10
149:21 152:7
154:16 159:8
161:13 162:21
163:7 167:8 168:19
170:1,19,20 178:9
180:13 182:4
185:21 194:23
199:15 216:3
224:22
**objection (17)**
5:18 75:25 117:15
133:23 135:19
136:20 138:13
161:21 165:4
167:22 171:3
182:11,17,21
199:13 225:7 241:7
**objections (1)**
4:6
**objective (3)**
61:13,14 125:13
**observing (1)**
211:14
**obstacle (2)**
74:25,25
**obvious (3)**
74:25 101:7 240:5
**obviously (26)**
6:4 10:12 43:6 50:13
53:21 55:3 63:17
64:5 65:1 74:16
79:22 84:14 85:24
92:10 96:9 99:18
113:22 123:14
131:20 136:9
164:10 166:5 177:1
181:12 211:5
222:17
**occupation (1)**
11:14
**occurred (4)**
75:7 90:7 177:7 180:3
**occurring (1)**
61:5
**October (18)**
29:13 46:15 123:16
193:11,15,20
195:10,20 196:24
237:15,16 238:4,16
238:16 241:18
242:2 245:19,24
**odd (1)**
201:22
**odds (25)**
126:11,11,14,19,20
126:21,23,23,24
127:14,23 128:7,13
128:20 129:8,12
136:14 137:10,12
137:15,16,23,24
138:3 192:17
**offer (1)**
49:24
**offering (1)**
51:25
**offhand (1)**
15:21
**office (5)**
2:19 228:13,20,21
247:16
**officer (2)**
224:18 228:15
**officers (1)**
169:22
**officials (2)**
105:22,23
**off-the-top-of-my-h...**
200:24
**oftentimes (2)**
159:22 215:16
**oh (9)**
26:17 31:3 40:25
103:2 130:9 140:19
180:8 207:3 233:16
**okay (90)**
6:4,12 11:8 24:3 39:2
55:16 57:13 58:11
62:13 63:14 68:24
69:2 70:15 71:7
74:13 76:21 82:22
92:15 96:13 97:17
98:14 101:14
105:24 109:12
110:6,20 111:10
114:4 115:15 118:5
120:6 123:7,8 125:9
126:3,19 127:1,14
127:20 129:10
130:9 132:22,24
134:25 136:7 139:4
139:18,22 144:16
148:13 157:9 158:2
158:4 171:13 172:7
178:15,19 180:21
180:25 186:11,24
187:3,12,21 191:8
193:13 195:22
196:11 200:15,18
205:12 210:13,14
211:2,16 212:4,4
213:15,23 214:6
224:14 227:24
235:18 236:13,16
236:23 237:17,20
239:13 241:16
**old (2)**
202:16 229:12
**omissions (3)**
44:18 46:14 171:24
**once (9)**
6:10 70:5,9 76:19
96:14 99:9 198:1,8
226:2
**ones (5)**
9:1,2 26:9 105:24
142:3
**one-off-type (1)**
109:22
**ongoing (1)**
233:23
**Oops (1)**
98:16
**open (1)**
100:6
**opine (2)**
35:9 49:3
**opining (9)**
49:15 50:4 52:9 56:5
56:19 107:17
162:23,23 164:17
**opinion (43)**
18:11 33:8 42:18 43:6
43:16,21 45:3,10,11
46:13 51:25 53:9
56:15 93:8 117:10
120:15 123:9 152:4
152:17,23 153:24
154:15 155:22
156:11 168:16
170:22 171:18
175:1,3 176:3,11,12
176:15,19,24 177:2
177:2 178:1 188:4
200:1 201:8 202:24
226:20
**opinions (30)**
17:12,20 18:4 22:6
33:8,9 34:24 35:22
37:12,13,19 42:14
43:22,24 44:1,6
49:10,13,25 50:6
52:4,22 53:14 54:5
55:5 57:1,4 132:6
143:6 155:6
**opposed (8)**
16:21 40:2 45:13
58:10 88:1 100:25
102:9 154:5
**opposition (6)**
219:16 220:6,8,13,21
246:17
**optimal (1)**
179:5
**option (30)**
20:17 21:9,10 71:1
78:19,25 81:1,2,18
81:20 82:3,11,16
83:5 85:19 92:24,25
95:2,3 96:15 148:8
154:24 165:18
171:25 178:5 179:1
186:2 193:23 197:8
203:5
**options (56)**
10:9,9 22:12,13 38:9
44:21 57:12,16,25
59:10 60:6 62:16,19
63:10 66:13 67:14
67:25 68:20 69:25
70:4,8,11,18,19,21
70:22 71:5 72:21
76:15 77:16 79:11
80:13,23 81:8 83:12
84:25 86:7 89:24
90:1,2 92:8 95:17
96:1 104:19 130:13
131:4,4 133:17,24
134:5 148:6 182:6
194:21 204:3 232:5
245:10
**options-related (2)**
62:18 210:9
**Oral (1)**
1:7
**order (18)**
12:9 42:7 45:15,20
51:15 52:14 64:25
68:13 70:4 77:21
78:4,4 85:14,14,14
96:7 236:17 245:12
**ordinary (1)**
237:9
**organization (1)**
241:8
**original (5)**
4:13,17 144:4,4,9
**outcome (3)**
24:11 26:16 214:22
**outlays (1)**
85:18
**outline (1)**
233:8
**outlining (1)**
34:21
**outperform (1)**
197:23
**outset (1)**
138:18
**outside (3)**
139:17 166:8 218:22
**outstanding (3)**
28:20,20 30:23
**out-of-pocket (1)**
89:10

88:17
**overlap (1)**
242:22
**overnight (1)**
111:19
**overview (1)**
228:1
**overwhelming (1)**
12:17
**overwrite (1)**
233:15
**overwrites (1)**
233:16
**owned (1)**
228:12
**owners (3)**
183:7 186:13 193:4
**ownership (2)**
110:11 111:20
**owning (5)**
183:7 184:3 186:5 193:5 197:19
**owns (1)**
110:11
**O'Melveny (1)**
3:9

**P**

**P (4)**
2:1,1 3:1,1
**Pablo (1)**
239:5
**page (39)**
2:23 8:1 27:20 31:5 31:10,18,18,19,19 33:24 62:15 66:6,8 67:6 68:3 82:20,24 82:24,24 132:21 133:6,9,20 134:10 134:24 141:11 164:25 173:3 178:13 189:5 196:18 197:1 209:24 219:22 237:18 241:15 246:4,9,20
**pages (8)**
31:22,23 32:5 40:24 193:18 236:21 244:2 249:9
**paid (8)**
24:3,6,8,21,25 26:11 26:22 31:2
**pains (1)**
225:17
**paper (8)**
9:4 59:25 62:3 82:1 89:3 145:1 216:22 232:25
**paradox (1)**
89:2
**paradoxes (1)**
88:24
**paragraph (48)**
25:11 35:2 37:23 38:1 38:4,23 42:6 44:2,8 44:17 46:12 47:5 52:19,21 66:7 67:6 68:3,7,8 82:23,25 123:13 133:19 134:7 141:10 158:2 158:9,19 159:12 165:13 171:14,22 183:16 184:6,22 185:25 186:9,11 187:14 188:21 191:23 192:9 193:2 193:12,18 196:18 197:21 202:23
**paragraphs (5)**
49:11 183:1 192:11 211:4,4
**paraphrasing (1)**
35:8
**parenthetical (1)**
179:8
**Park (1)**
3:10
**Parker (1)**
2:19
**parse (3)**
48:16 105:4 203:10
**parsing (1)**
22:21
**part (26)**
9:4,4 48:14 62:23 97:24 98:17 99:17 101:7,11,12 102:2,6 102:13 105:14 118:7 119:10 158:15 162:2 172:8 174:1 178:20 179:14 199:2 229:11 245:12,12
**partial (1)**
46:19
**participants (2)**
45:7 163:4
**participated (1)**
32:14
**participation (1)**
32:24
**particular (31)**
9:7 17:17 29:4 36:24 39:21 54:3 55:18 81:21,22,25 103:18 104:24 105:12 109:10 111:12 127:9,9 145:16 156:10 157:17 163:11 184:21 186:11 187:14 208:8 215:8 217:20 223:3 226:12 229:5 233:12
**particularly (4)**
29:11 42:13 154:10 173:20
**parties (3)**
4:2,19 249:14
**partly (1)**
10:1
**parts (1)**
53:12
**passage (2)**
206:12 208:15
**passes (1)**
208:9
**pathetic (1)**
60:22
**Patrick (2)**
2:15 6:2
**patterns (1)**
137:15
**pay (7)**
84:4,19 90:3 119:2 228:13 235:25 240:14
**paying (5)**
24:14,15,16 84:23 85:21
**pays (2)**
240:8,11
**PD (1)**
239:4
**Peachtree (1)**
2:8
**peeks (1)**
74:5
**peer (1)**
38:17
**pen (2)**
59:25 92:6
**penalties (1)**
101:10
**penalty (1)**
247:6
**pending (5)**
136:19 164:19 173:10 173:17 213:10
**people (41)**
13:8 15:4 18:13 26:6 27:23 41:13 60:15 61:13 69:12,14,14 73:16 92:2 93:20 94:5 96:13,14 98:8 98:10,24 103:22 108:15 110:14 119:2 136:15 137:16 159:15 161:6,7 191:10 202:18 203:17 211:25 222:19 224:8,9,10 232:16 240:1 241:11 242:21
**people's (1)**
93:6
**percent (51)**
106:23 110:17,21,25 111:4,4,19,20,21 112:12,12,14,15,16 112:16,16 113:2,21 113:23 116:22,23 117:3 126:7,20,21 126:24,25 127:1,2,3 127:10,11,15 143:14,17 144:6,7,8 144:10,11,15 145:3 171:8 183:5 186:12 190:8 193:3 196:21 197:9,13 228:12
**percentage (4)**
16:19,20 18:4 144:11
**perceptible (2)**
115:20 120:14
**perceptibly (1)**
109:3
**perceptions (5)**
103:9 104:1,12 105:5 105:6
**perfectly (3)**
163:4 188:5 218:15
**perform (3)**
11:20 79:25 202:18
**performance (2)**
158:15,24
**period (21)**
44:9,19 46:18 47:10 52:25 76:8 79:23 81:22 90:9 93:16 108:5 110:22 113:16 120:11 143:15 150:1,10 189:16 206:18 218:22 237:15
**periodic (1)**
63:20
**periodically (1)**
6:21
**periods (4)**
49:21 150:10 197:24 198:12
**perjury (1)**
247:6
**Pero (4)**
1:20 4:24 249:4,22
**PERS (1)**
19:6
**person (5)**
26:2 42:3 229:5 239:2 240:22
**personal (3)**
32:24 226:10 249:10
**personally (8)**
40:6,11 41:11,12 42:9 93:13 99:7,8
**perspective (3)**
88:16 197:13 236:10
**pertains (1)**
42:14
**pervasiveness (1)**
61:17
**Peter (2)**
3:8,13
**Pg (1)**
248:4
**Pharmaceuticals (1)**
100:9
**Philadelphia (1)**
19:7
**phone (1)**
176:22
**phonetically (1)**
238:13
**photocopied (1)**
31:23
**phrase (5)**
70:14,16 128:2 226:7 227:1
**Ph.D (18)**
1:8 2:15 5:4 58:19,23 58:24,25 68:17 91:9 123:3 143:1 177:18 219:10 227:16 247:2,8,12 248:2
**pick (5)**
75:12 116:21 117:2 123:19 149:23
**picked (7)**
8:12 79:2 129:18 137:10,13,23 144:15
**picking (2)**
94:19 132:5
**picture (1)**
36:15
**piece (1)**
216:21
**pieces (3)**
48:18 97:19 175:10
**pile (1)**
209:10
**Pink-er (1)**

209:18
**pinpoint (1)**
15:14
**pivotal (1)**
56:22
**place (2)**
31:24 204:4
**placed (1)**
5:2
**plaintiff (4)**
4:3 17:11 57:3 224:18
**plaintiffs (38)**
2:2 7:12 14:3,5 17:10
20:9 26:22 27:3,15
28:25 35:7,9,11,25
36:1,16 52:22 53:1
53:19 54:9,10,12,15
55:10,14,21,25 56:2
56:3 141:14 221:5
221:11,15 227:6
234:15 235:1,19
240:15
**planned (1)**
179:1
**planning (2)**
21:18 154:25
**plausible (1)**
141:17
**please (5)**
6:7 136:22 195:15
239:10 241:14
**plenty (1)**
114:3
**plus (1)**
176:21
**point (51)**
6:20 36:23 37:7 42:10
42:18 53:20,24 54:3
55:18 68:1 84:9
89:19,20 91:2 99:20
99:23 106:25
108:21 127:25
136:5 144:24 146:9
147:2,3,5 154:10
156:20 160:17
166:11 167:1 173:3
173:12 174:12,18
174:19 175:5 176:7
179:21 182:15
184:6 185:14 190:5
196:4,5 197:3
199:19 207:6
214:17 218:17
222:8 233:19
**pointed (1)**
135:4
**points (5)**
32:5 133:5,10,14
134:3
**poor (1)**
18:7
**popped (1)**
19:21
**pops (1)**
15:24
**portion (2)**
24:10 26:14
**position (7)**
49:20 166:10,12
168:5,22,23 169:1
**positioned (1)**
175:1
**positive (24)**
72:15 109:6 124:24
137:18,19 149:9
151:20 152:1,5
153:7,15,23 154:5
154:18,21 155:5,10
157:5,10,25 183:11
185:7 187:3 196:3
**positively (4)**
156:12,21 215:18
217:9
**possible (14)**
18:23 30:6 73:2,11
77:22 80:2,6 97:1
142:11 156:19
162:13 191:16
216:24 217:5
**possibly (3)**
75:11 174:11 175:17
**potato (1)**
164:3
**potential (14)**
46:24 47:5 48:2 67:15
77:15 79:4 102:22
106:4,14 141:16
170:10 172:3
192:22 211:6
**potentially (6)**
13:1 48:9 108:21
109:22 139:11
218:5
**POWI (1)**
179:8
**practical (4)**
85:25 99:11 115:12
162:3
**practice (5)**
9:5 18:24 29:23 30:4
32:15
**precedents (2)**
139:18,19
**predecessors (2)**
60:14,19
**predicament (1)**
77:23
**predict (1)**
111:9
**predicted (1)**
145:18
**predicting (2)**
190:7,17
**prediction (1)**
189:21
**predictions (1)**
159:25
**predominantly (2)**
87:25,25
**preface (1)**
205:20
**preparation (12)**
7:8,21 27:24 30:20
31:20 32:16 33:7
37:10 38:13 39:6
227:21 241:22
**prepare (4)**
6:25 37:8 223:6 225:4
**prepared (4)**
32:6 219:16 220:12
246:17
**preparing (4)**
7:19 39:5 41:8 232:11
**preselected (1)**
128:21
**presence (1)**
247:12
**present (5)**
2:15 81:19 82:9,15
90:24
**presenting (1)**
60:16
**present-value (1)**
82:5
**prespecify (1)**
126:3
**press (3)**
38:10 148:3,4
**presumably (14)**
32:17 36:25 39:24
40:19 41:2 53:22
59:9 69:22,25 70:5
70:9,11 71:19
105:24
**presumption (2)**
72:1 168:3
**presumptions (1)**
163:17
**pretty (4)**
39:15 72:8 121:4
215:4
**prevail (1)**
52:23
**prevent (5)**
76:4 77:14,25 169:11
187:9
**prevented (4)**
183:7 184:3 186:5
193:5
**previous (6)**
60:7,9 147:20 197:22
198:16 210:21
**previously (5)**
148:18 175:14,19
225:6 246:2
**pre-January (2)**
133:2 134:13
**pre-tax (1)**
214:3
**price (137)**
45:4,16,17 46:4,22
47:12,22 48:16
61:25 69:11,18,20
69:20,22 71:2,3,19
71:21,25 72:14 74:2
74:5 75:3,7 76:7,9,9
76:12 77:1,5 79:2,5
79:8,10 88:25 96:24
105:7,25 107:8,10
109:3,4,19 110:7
111:14,21 112:11
113:1,12,16,17
115:9,18,25 116:8
116:17 118:11
119:23,25 120:3,9
121:5 123:22 124:2
126:13,15 129:25
131:15 137:15
141:16,19 143:13
145:12 146:16
151:20,25 152:5,13
153:5,8,14,22 154:5
154:22 155:4
156:15 157:5,10
158:13,22 159:15
159:16,17 160:19
169:7 171:19
174:11,20 175:11
177:6,10 184:13
185:24 186:23
187:18,21 188:3,12
188:15,23 189:8,13
189:14,22,23 190:3
190:10,25 191:1
193:19 194:17
196:20 199:23
200:3 202:25 214:7
214:18,23 215:18
216:11,12,13
217:19,24 218:2,9
218:24
**prices (14)**
38:8,16 67:8 71:21
72:16 75:16 137:14
148:8 175:21
201:11,14 202:14
202:16 236:7
**pricing (3)**
71:1 81:18 82:16
**primarily (2)**
227:21 228:8
**principal (4)**
206:19 207:25 208:19
234:13
**principally (5)**
26:7 45:12 46:1
205:24 211:12
**printed (1)**
233:20
**prior (12)**
23:18 28:25 60:12
121:23 147:24
168:23 194:6 203:3
206:23 216:4
224:23 227:4
**probability (2)**
156:25 208:9
**probably (22)**
12:1,13,19 14:5,7
17:3 25:23 26:6
29:3,14 36:4 45:9
60:18 88:11 90:7
99:12 122:23
142:22 191:5
209:15 228:22
230:1
**probative (1)**
29:22
**problem (30)**
75:9 78:24 79:19
84:20 85:19 86:13
91:24 92:22,22
96:12 98:2,25
111:10 112:4 114:3
115:21 143:20
179:19 181:14,14
184:20 188:18,24
207:11 211:16
212:2 217:11
219:20 225:13
232:1
**problems (17)**
65:4 67:16 89:15
98:13 101:20,23
103:21 112:21
120:13 160:25
162:14 169:15
185:2,3 193:24
195:1,1
**proceed (1)**
136:22
**proceeding (19)**
68:14,15 91:6,7
122:25 123:1

142:23,24 154:7 155:9,15,24 177:15 177:16 219:2,3 227:13,14 249:12
**process (8)** 41:23 43:19 60:14 135:14 148:5 182:3 182:10 233:24
**produce (2)** 33:12,19
**produced (10)** 27:3,7 30:12 32:12,21 33:1,7 57:22 58:8 246:16
**production (8)** 4:21 23:3 30:7,9 32:22,25 33:17 196:9
**Products (5)** 1:4 2:10 5:13 35:13 246:6
**professional (2)** 160:14 176:4
**Professor (29)** 5:8 6:4 10:19 11:15 11:19 23:8 27:12 30:8,14 32:21 33:4 33:13 34:11 58:21 68:19 91:11 132:12 136:21 138:18,19 140:9 143:3 170:21 177:20 220:12 227:18 236:24 246:15,17
**profitable (1)** 109:17
**program (4)** 59:1 61:12 154:24 211:7
**project (1)** 179:2
**projected (1)** 90:25
**projecting (1)** 159:13
**projection (1)** 225:21
**projections (5)** 222:18 223:10 224:2 224:10 225:5
**projects (1)** 179:7
**Promenade (1)** 2:7
**proof (1)** 137:18
**proper (2)** 76:11,12
**properly (2)** 63:7,9
**proportion (1)** 16:24
**proposed (3)** 19:3,5 52:25
**proposition (1)** 14:2
**prove (2)** 200:16,21
**proved (1)** 54:12
**proven (9)** 54:16 55:10 56:1,2,3 56:8 63:17 64:3,5
**provide (3)** 141:17 220:11,17
**provided (1)** 165:22
**provides (3)** 133:16 134:4 226:2
**prowess (1)** 173:21
**proxy (3)** 73:24 74:21 90:22
**psnow@omm.com ...** 3:10
**public (15)** 4:11,24 45:5 63:3 64:15 65:18 71:10 71:12 98:15 199:2 223:15 225:6 247:20 249:5,23
**publicly (3)** 76:4 77:13 222:3
**publicly-available (6)** 72:23 73:2,12,17 74:19 78:8
**publicly-disclosed (1)** 44:12
**publicly-traded (1)** 104:22
**published (6)** 58:4,9 60:18,25 62:5 198:13
**purchased (2)** 35:12 46:17
**pure (3)** 116:13 118:4,6
**Purely (1)** 171:8
**purported (2)** 73:21 74:3
**purpose (5)** 125:6 161:19 222:3,6 239:25
**purposes (19)** 32:8 43:22 53:5 56:8 78:15 97:18 98:3 99:19 100:19 101:12 102:7 105:2 115:12 124:5 149:5 159:11,11 227:8,11
**pursuant (1)** 4:4
**push (1)** 186:23
**pushed (2)** 212:14,17
**pushes (2)** 186:24 210:16
**push-out (2)** 210:12 211:9
**push-outs (1)** 217:5
**put (30)** 12:18 14:12 15:15 16:12,19 17:2,10 21:6 22:24 23:23 31:21,23 34:10 40:25 60:16 72:21 73:24 92:6 126:19 129:24 134:21 139:21 142:11 143:21 174:17 180:20 208:3 223:15 226:2 233:11
**puts (1)** 82:1
**putting (21)** 14:25 15:4 34:14,18 59:25 78:15 87:10 88:19 89:22 91:17 94:22,24 157:3 158:5 164:23 176:2 176:20,22 181:20 202:4 216:21
**P.C (1)** 2:19
**p.m (11)** 122:25 123:1 142:23 142:24 177:15,16 219:2,3 227:13,14 243:7

## Q

**qualitative (5)** 45:13 48:3,6,22 124:7
**quality (4)** 103:9 104:2,13 105:6
**quantitative (9)** 45:12 46:2 48:3,8,14 48:20 124:6 190:5 190:13
**quarrel (2)** 224:7 225:9
**quarterly (9)** 70:12 71:13 73:25 74:5,13,21 75:23 77:9,9
**quarters (1)** 173:14
**question (124)** 6:7,9,15,16 14:24 18:13 22:5 24:1 28:7 42:20 43:2,15 43:18 50:3,5,8,20 51:2 52:10 73:1,16 73:17 79:15 80:17 81:5,13,25 89:13 91:22 96:10 97:10 99:6 100:5 103:11 103:17 107:16 112:2 113:11,14 114:22 117:15 118:1 121:23 122:16,17 126:4,9 126:11 127:12,13 127:17,22 128:3,5,8 128:16,19,20,22,23 128:25 129:8,10,11 129:15,17 130:8,23 131:19 134:19,23 135:11 136:19 137:3,5 138:9,12,16 138:24 139:1,6,23 140:6,8 141:2 142:2 143:9 149:22 154:17 155:13 158:5 159:9 161:14 162:22 163:8 164:8 164:12,13,14,17,18 167:9 168:20 170:2 170:20,23 171:4,7 178:10 180:14 182:5 198:19 199:16 206:15 213:9 216:4 220:22 223:18 224:23 227:25 229:16 240:6,22 246:20
**questioned (1)** 200:7
**questioning (1)** 170:20
**questions (24)** 4:6 13:6,12 31:5 52:7 52:15,18 54:24 97:18 107:18 115:2 174:2 177:23 178:7 196:11 205:18 219:6,14 221:19 222:9 227:21 229:15 239:6 246:23
**quick (2)** 10:19 210:16
**quickly (5)** 113:3 181:22 182:3 182:10 192:2
**quite (6)** 65:3 80:19 169:4 215:12,23 216:19
**quiz (1)** 42:19
**quote (2)** 192:12 226:17
**quote/unquote (7)** 10:3 64:19 71:25 100:14 103:23 130:18 194:13
**quoting (1)** 192:12

## R

**R (7)** 2:1 3:1 246:8,20 248:1,1 249:1
**race (1)** 112:10
**raised (1)** 163:24
**raises (1)** 192:16
**ran (3)** 146:8,10,14
**random (3)** 72:2,4 75:18
**randomly (5)** 71:25 72:17 137:11 137:13,24
**randomness (2)** 73:18 127:3
**range (2)** 207:13 213:23
**ranges (1)** 213:22
**rate (5)** 72:12,14,15 91:1 190:11
**ratio (2)** 145:22,23
**reach (5)** 37:11 46:7 52:14 125:14 217:17
**reached (3)** 45:1 46:6 49:6
**reaching (2)** 204:13 227:4
**react (2)** 181:14 217:9
**reacted (2)** 61:24 156:12
**reacting (3)**

61:22 99:5 208:21
**reaction (17)**
45:6,22 124:3 146:16
151:20,25 152:5
153:8,22 154:5
155:4,7 200:24
214:7 215:20,22
216:13
**reactions (2)**
145:12 217:24
**read (34)**
4:10 38:15 40:24 53:7
69:11,16 81:12,14
85:12 136:5 137:5
138:7,10 139:25
140:8 148:1 171:5
172:7,21 179:15
183:16,19 189:12
192:25 194:7 196:7
201:19 208:19
229:13 231:1,2
232:17,21 247:3
**reading (5)**
38:18 48:6,7 102:19
207:20
**reads (2)**
83:3 178:23
**ready (1)**
32:3
**real (14)**
26:9 41:3 75:5,6,15
90:17 93:2,21 95:8
97:20 105:19
113:22 116:10
238:13
**reality (2)**
78:25 82:9
**realize (1)**
154:9
**really (22)**
39:20 41:23 44:3
66:15 72:25 74:8,14
76:13 77:7 79:12
88:20 117:8,9 127:6
132:23 135:25
150:25 152:20
173:3 180:9 211:21
235:17
**reason (26)**
28:24 70:6 79:21,24
86:19 107:5 119:2
131:6,7 140:5 142:4
142:7 162:3,4,6,7
169:21 175:2
179:22 185:7
188:14,15 190:16
190:22 195:2
220:18
**reasonable (10)**

51:12 79:18 111:18
160:7,12,12 161:3
164:15 200:1 224:5
**reasonably (1)**
160:20
**reasons (4)**
116:14 148:19 165:10
187:22
**recall (32)**
8:24 13:21 14:16
15:21 16:7 17:6,12
17:14,21 18:2 19:4
19:19 20:4,10,11
21:21 28:13 29:20
29:21 34:9 36:13
37:16 48:5 60:21
167:13 202:4,5
230:12 231:3,8,11
243:2
**received (2)**
33:16 146:24
**recessed (7)**
68:14 91:6 122:25
142:23 177:15
219:2 227:13
**recitation (2)**
133:1 172:20
**recognize (8)**
10:21 94:22 95:20
101:13 164:16
239:14,16,18
**recollection (6)**
18:7 28:5 172:25
214:13 230:13
231:25
**recommendations (2)**
80:4 159:14
**recommending (1)**
164:6
**reconcile (1)**
189:4
**reconsider (1)**
135:23
**reconvened (7)**
68:15 91:7 123:1
142:24 177:16
219:3 227:14
**record (13)**
5:3,11,22 33:11 87:9
91:5 94:16 159:9
192:15,23,23
239:25 249:11
**recorded (2)**
82:12 214:2
**recording (2)**
92:19 93:9
**records (11)**
81:7 99:13,15,18
101:9 103:7 104:20

162:15 224:4,8,9
**recover (2)**
113:3 189:25
**recoverable (1)**
104:5
**recovery (3)**
113:6,16,17
**Rectifier (1)**
220:3
**red (1)**
129:17
**redo (1)**
134:1
**reduce (2)**
116:10 204:19
**reduces (1)**
149:10
**reducing (1)**
204:25
**redundant (1)**
156:9
**refer (10)**
10:13 11:4 44:11
47:17 57:14 65:24
66:1 92:17 93:12,14
**reference (5)**
139:17 172:9 192:8
204:7 238:25
**referenced (1)**
50:16
**referred (3)**
59:5 98:22 134:2
**referring (9)**
7:11 25:10 36:2 63:24
66:13,15 91:13
92:13 98:11
**refers (1)**
47:8
**reflect (5)**
44:14,22 47:1 59:8
127:22
**reflected (3)**
37:14,21 214:19
**reflects (1)**
59:19
**refresh (3)**
28:5 172:25 214:13
**regard (3)**
44:12 76:22 115:1
**regarded (1)**
176:24
**regarding (7)**
5:21 18:17 21:10 42:8
49:19 157:17
171:24
**regardless (7)**
110:10 153:23 160:19
180:16 181:9

208:22 213:23
**regression (1)**
143:14
**reimburse (1)**
86:5
**rejected (1)**
72:5
**relate (2)**
62:6 170:23
**related (11)**
4:21 18:4,11,18 47:23
83:1,4 148:5 157:5
178:7 212:16
**relates (1)**
232:3
**relating (4)**
35:9,23 77:16 85:4
**relation (3)**
47:24 137:14 153:18
**relationship (3)**
228:1 229:9,18
**relative (5)**
72:15 79:18 88:25
167:3 249:14
**relatively (3)**
88:14 113:7 173:22
**release (3)**
148:3,4 217:6
**released (5)**
47:14 166:20,21
215:6 216:1
**releases (1)**
38:10
**relevance (8)**
53:8 60:22 80:15,21
91:13,16,19 153:7
**relevant (20)**
23:7 45:19 50:1,2,7
54:1 66:22 67:9
76:8 152:11,14
153:1 155:12,14
156:7 157:8,11
163:22 164:7 233:7
**reliable (2)**
16:25 78:9
**reliably (1)**
75:12
**reliance (14)**
49:16 50:2,5,9 54:19
56:15,16,18,20,24
158:5 162:19
164:25 222:23
**relied (9)**
39:20 40:3 51:17
149:1 155:2 164:13
221:15 222:5
223:17
**relies (2)**
52:16 198:20

**relisted (2)**
142:10 204:11
**rely (43)**
16:2 34:22 49:22
50:18,23,24 51:6,7
51:9,10,14,18
130:14 159:5,19,20
160:4,10 161:11,18
162:15,16 163:6
164:10,15 165:3
207:17 221:20
222:2,7,14,19,20
223:5,9,14,24 224:5
224:15,16,20 225:6
226:22
**relying (11)**
56:23 104:25 105:17
120:16 163:5 201:2
201:6,6 207:15
222:10,17
**remember (23)**
8:14 9:5 15:7 16:23
16:24 17:1,18 18:23
20:20 22:1,4,22
23:1 24:2 41:23
214:11 220:14
221:21 231:12,15
231:22 234:9
237:23
**remembering (1)**
22:20
**removal (2)**
197:6,15
**removed (1)**
143:12
**render (3)**
55:6 156:11 175:1
**rendering (3)**
53:14 170:22 177:2
**rent (1)**
228:14
**repeat (3)**
6:8,9 165:7
**repeated (1)**
222:13
**rephrase (2)**
6:11 122:9
**report (161)**
7:1,10,11,16,22 8:21
9:5,10 10:13,23
11:2,6,11 12:15,19
12:21,23,25 14:25
15:25 16:8 17:9,13
18:17,24 21:7,10,18
21:19 22:24,25 23:8
23:12,21,23 25:11
25:20 27:24 31:17
31:19 32:5,8,9,17
34:3,4,5,8,11 35:2

36:18,23 37:1,5,8
37:11,12,14,19,21
37:23 38:13,25 39:5
39:23 41:9 42:6,15
44:2,6,9 45:10
46:12,20 49:4,12,18
51:4 52:20 53:5,25
54:3,6 55:6,18 57:9
57:10,14 59:5 72:21
97:13 98:4 101:3
105:14 108:8
120:20 133:7,12
135:8 136:15 141:7
147:13,15 158:3
170:25 172:7,9,12
172:21 173:8
174:18,19,20
176:18 177:23
178:6,14,16,23
179:12 180:23
181:23 182:13
184:5 188:21 189:5
189:6 191:13 192:9
193:8,12,14 195:9
195:19 196:2 197:2
198:22 200:9
202:24 209:17,20
210:5 214:20
219:16,24 221:19
227:22 230:24
231:21,23,24
232:11 235:25
236:4,5,11,12,15
245:4,15,19
**reported (4)**
1:20 84:21 203:3
249:6
**reporter (7)**
6:8 27:8 81:14 138:10
171:5 249:5,22
**reporting (3)**
1:10,21 67:7
**reports (59)**
7:2 8:24,25 9:6,14
14:9,11,16 15:4,8
15:11,18 16:13,16
16:24 17:2,24 18:2
18:2,9,21 21:3 23:4
31:25 36:21 38:10
38:10 41:16 42:2
45:8 48:8 63:20
141:15 159:1,3,23
160:16 194:2
198:21 199:1 203:7
204:14 205:3,6,8,10
205:23 207:7,21
208:20 212:25
218:20 220:13
224:2 225:15

232:18 234:8
246:11,17
**represent (6)**
10:25 27:6 32:23
132:13 205:9
219:13
**representation (1)**
5:25
**representative (1)**
144:22
**representatives (2)**
19:3,5
**represents (1)**
211:9
**Reprieve (1)**
178:21
**repurchase (1)**
211:6
**reputation (4)**
103:22 105:1,17
106:2
**reputational (1)**
105:15
**request (7)**
23:3,9,10 30:9 32:22
35:11 246:9
**requested (4)**
23:2 81:14 138:10
171:5
**require (1)**
16:15
**required (4)**
128:16 129:1 194:2
235:16
**requirements (1)**
52:1
**requires (2)**
63:10 127:19
**Reread (1)**
7:1
**research (2)**
164:8 232:16
**reserve (1)**
219:8
**reserved (1)**
4:7
**resolved (2)**
135:9 198:9
**resolving (1)**
217:7
**respect (38)**
7:24 31:16 37:12
44:15,23 45:1,12
46:7 47:2 48:21
52:3 68:5 69:7 80:4
80:13 89:5,23
105:13 106:4,6,13
120:9 127:12 128:4

138:15 141:6
154:14 155:6
156:17 166:1 172:3
173:9,16 174:15
176:13 190:13
201:3 229:14
**respective (1)**
4:2
**respond (3)**
23:11 136:22 169:7
**responding (1)**
175:22
**responds (2)**
215:18,18
**response (10)**
45:16,17 47:22
153:14 157:5
163:16 199:24
217:20 218:24
222:12
**responses (1)**
61:25
**responsibility (2)**
162:8 165:8
**responsible (4)**
4:19 50:11 119:12
162:12
**responsive (1)**
220:22
**responsiveness (1)**
4:7
**rest (2)**
17:4 212:12
**restate (9)**
65:6 130:13 148:14
154:25 161:1
162:10 181:15
194:1 203:3
**restated (2)**
148:25 179:13
**restatement (42)**
45:6 87:9 91:17 98:17
98:17 142:12 150:9
150:23 158:17
159:24 165:16,19
167:7,19 168:14
169:25 179:2
180:10 181:2,9
182:16 203:6,15,23
206:1 207:9,22
209:2,6 210:6,10,17
210:20,24 211:10
212:14,20 213:25
215:13,17,19 217:6
**restatements (10)**
64:4,7 83:4 85:3
173:10,17 192:16
203:13 217:21,22
**rested (4)**

180:11 181:22 182:1
182:23
**restricted (1)**
183:22
**restriction (4)**
107:2,3 110:4,5
**restrictions (1)**
197:19
**rests (4)**
179:3 180:1 181:3,11
**result (27)**
10:10 12:23 43:9
62:18 86:2 87:25
89:9 108:9 115:8
120:12,25 122:11
122:12 144:19
145:3,8 150:13
156:15 157:1 178:3
187:20 188:7
191:19 194:25
195:2 197:14
199:14
**resulted (1)**
12:25
**resulting (1)**
193:22
**results (1)**
119:3
**resumes (7)**
68:17 91:9 123:3
143:1 177:18
219:10 227:16
**retain (1)**
234:1
**retained (7)**
19:2,10 28:8 35:7,8
36:1 230:8
**retention (6)**
28:21 29:5,16,18
235:19,19
**retentions (1)**
20:8
**return (13)**
47:22 48:13 72:12,14
72:16 116:22
124:20 145:19,19
145:23 154:19
190:7,11
**returned (1)**
4:14
**returns (6)**
47:13 113:12 125:8
143:13 145:6 218:3
**revealed (3)**
45:9 47:9 52:24
**reveals (1)**
64:22
**revelation (1)**
141:18

**revenue (2)**
183:12 187:4
**reverse (2)**
10:1 135:15
**reversed (1)**
199:8
**reversion (7)**
197:25 200:16,19,21
202:2,6,8
**revert (1)**
198:1
**reverts (1)**
198:6
**review (21)**
22:25 31:20 32:2
39:21 40:11,20,21
40:22 41:2,3 42:9
134:21 159:1
167:12 178:25
203:5 204:21,23
205:21 225:15
236:20
**reviewed (28)**
7:2,10,15 8:23 32:7
32:21 33:1,5 34:15
38:2,8,13,15 39:5
40:2,7,14,16,17
41:12,19 42:18
59:23 132:12
195:23 204:14
225:14 246:15
**reviewing (2)**
7:20 9:6
**reviews (1)**
59:13
**revised (4)**
34:4,6,8,15
**revisions (2)**
37:8 60:17
**revolving (1)**
13:14
**rich (1)**
61:15
**rid (6)**
108:25 109:5,9 111:8
159:15 185:4
**right (42)**
7:17 9:16 26:13 28:22
46:2 54:14 56:10
58:5 63:25 64:17
67:20 69:9 74:1,11
86:25 88:21 97:5
100:15 108:20
109:23 114:12
116:11 127:2
133:22 161:22
163:11 173:12
176:12 181:19
183:23 189:21

190:15 191:6
196:22 199:5
210:14,22 219:8
232:4 237:12 238:6
239:3
**rings (1)**
36:14
**road (3)**
3:9 77:4 82:6
**Robert (1)**
2:12
**Rochester (9)**
1:11,23 4:22 11:17,19
25:22 58:20 247:16
249:17
**role (1)**
104:10
**room (1)**
28:17
**roughly (3)**
18:3 183:5 186:12
**Route (1)**
2:20
**Ruehle (1)**
3:7
**Ruehle's (1)**
245:14
**ruled (1)**
64:11
**rules (6)**
4:22 6:6 53:18 81:16
81:17,18
**run (6)**
43:20 65:13,14 89:11
124:14 228:13
**running (3)**
28:19 103:24 229:22
**rush (1)**
111:7
**Russell (1)**
197:15
**R-squared (3)**
144:7,8,10
**résumé (1)**
219:23

S

**S (11)**
2:1,11 3:1 244:1,1
245:1 246:8,8,20,20
248:1
**Sachs (10)**
195:9,19 196:2,13
197:1 198:20,22
199:11 200:8
245:19
**safe (1)**
29:3
**sake (2)**
5:10 6:13
**sample (2)**
143:20 200:20
**samples (1)**
72:2
**San (3)**
1:2 2:5 3:5
**sanction (1)**
109:15
**Sand (1)**
3:9
**sat (2)**
14:6 222:8
**satisfaction (1)**
134:22
**satisfied (2)**
54:12,17
**save (3)**
11:3 185:1,3
**saw (3)**
80:6 142:5,7
**saying (69)**
19:24 33:15,21,22
36:7 64:10 73:3
75:2 76:6 79:7,20
83:11,17,19 84:18
85:13 86:10 87:20
99:23 101:4,5
104:24 105:12
119:21,24 130:12
135:17,21 138:6,7
139:2 140:15 154:1
157:24 159:4,23
163:10 164:9
166:11,12 167:13
170:6 172:8 176:4,8
179:17,18,25
181:24 183:17,19
184:8,23 185:10,15
185:22 186:8,10,19
187:7,11,14 188:5
188:13 189:24
190:10 200:4 213:2
238:10
**says (41)**
25:13 29:6 35:6 38:8
38:23 47:5 52:21
59:16 90:1 108:17
127:20 133:20
134:7 135:21,21
136:12 140:3
151:24 163:6 173:4
173:12 183:2,5,18
183:23,24,25 184:4
184:6,20 193:1,1,2
197:2,5 199:18
210:4,4 211:4 226:7
241:21
**scale (1)**
236:10
**scan (4)**
132:17 205:16,20
209:19
**scandal (5)**
57:16 58:1 59:11
201:23 245:10
**scenario (7)**
71:15 74:15,22 75:9
75:23 76:18 78:2
**scheduled (2)**
21:5,13
**schedules (1)**
232:14
**school (4)**
11:16 58:20 61:13
228:7
**scienter (8)**
52:1,1 53:16 54:18
56:11,12 170:22,23
**Scientific (1)**
220:20
**scratch (1)**
236:1
**screw (1)**
101:8
**screwed (2)**
84:14 103:6
**se (7)**
86:20 89:17 93:23
206:5 208:5,11,15
**seal (1)**
247:16
**search (1)**
60:22
**SEC (32)**
38:11 58:22 63:4,20
65:19 101:9 107:5
194:2 203:7 224:10
225:25 230:9,9,16
230:24,24 231:7,9,9
231:21 232:2
234:23,25 235:6,7
235:13,20 242:2,8
242:11,17,23
**second (13)**
27:20 29:16 54:2,3,8
55:11 128:8 158:6
173:4 178:11 211:9
219:22 237:18
**Secondly (2)**
198:13 209:8
**second-to-last (2)**
133:11 141:10
**secret (1)**
21:16
**secrets (1)**
235:13
**section (16)**
18:16 34:17,22,22
49:16,18,23 54:13
54:16,18 55:22
147:16 154:12
167:2 232:24 233:5
**sections (4)**
34:20,23 60:3 232:15
**securities (26)**
1:4 13:10,17,22 14:4
14:10,18 17:17 18:1
18:8 20:14,24 22:18
62:11,15 86:8
128:12,12,18,19
129:16 162:1
192:13,21 219:24
220:25
**security (2)**
111:13 164:6
**see (28)**
35:15 36:5 39:10 48:8
48:10 53:2 54:20
74:24 104:9,10
140:16 141:21
142:4,9 173:23
175:2,13,15 179:10
185:7 191:15
192:18 209:23
214:18 215:13,16
215:21 220:18
**seeing (1)**
211:24
**seen (9)**
32:16 80:1,5,5 152:18
195:17,18 196:4
231:24
**sees (1)**
191:6
**sell (8)**
107:8 115:14 116:18
160:18 186:22
188:20 191:11
197:20
**selling (12)**
108:13,22 113:9
116:6,14 117:23
118:12 119:10,19
119:22 121:21
198:2
**sell-off (7)**
183:21 187:17 188:23
189:2 193:22 197:9
198:5
**sell-offs (3)**
108:9,11 188:7
**Selvers (13)**
2:18,19 136:19 137:2
138:9,15 219:11,13
220:10,16 227:12
244:5 246:18
**semantics (3)**
93:4 130:25,25
**Semiconductors (2)**
195:21 245:20
**send (2)**
40:23 41:19
**senior (1)**
155:2
**sense (22)**
29:13 48:6 55:1 81:24
85:20 97:12,13
99:16 101:10
102:20 108:10
140:17 149:6,7
152:9 156:10 162:7
164:4 206:3 207:22
212:22,25
**sent (5)**
39:15 41:7,20 237:1
239:20
**sentence (21)**
25:13 52:21 53:11,20
54:3,8 55:11 59:15
67:22 68:2,4 83:3
83:10 84:1 134:2
135:1 158:7 183:2
188:21 210:18
212:19
**separate (5)**
67:1 105:11 190:4
202:10 214:15
**separately (4)**
15:5 25:8 28:2 228:14
**separating (2)**
87:22 105:9
**September (22)**
28:23 29:1,3,12,14
46:15 123:16
133:10 134:16
179:20,22 180:4,5
180:17,20,23
213:24 214:8,24
217:12,25 218:4
**sequence (2)**
36:22 96:17
**sequential (1)**
10:16
**series (3)**
133:10 239:14,16
**serious (1)**
21:25
**serve (2)**
183:12 187:4
**served (2)**
12:5 13:23
**services (3)**
24:4,22 245:21
**set (8)**

29:2 35:11 95:14 184:12 185:11 200:19 202:12 247:15
**setback (1)** 211:5
**sets (3)** 11:11 35:2 185:9
**setting (1)** 116:16
**settles (1)** 43:18
**seven (1)** 230:1
**shape (1)** 41:8
**share (4)** 155:4 187:18 190:23 211:6
**shareholder (4)** 46:21 70:9 73:4 120:24
**shareholders (42)** 46:17 51:13 57:17 58:1 59:11 70:3,5 70:22 71:5,9 72:7 82:3 91:20 92:7,23 93:10 104:14 106:24 107:1,3,7,9 108:12,13 110:5 111:11 112:6,18 113:9 115:11,12,14 156:19 157:21 162:18,18 163:3 164:13,15 187:23 187:24 245:11
**shares (11)** 46:17,18 111:12 148:10 183:6 186:12 187:17 188:23 193:3,22 197:14
**sheer (3)** 45:5 209:2,5
**sheet (3)** 28:18 90:12 247:5
**ships (1)** 208:6
**short (1)** 226:1
**shorthand (1)** 249:7
**shortly (1)** 116:18
**short-circuit (1)** 141:23
**shot (3)** 15:16 19:15 34:20
**shots (2)** 126:17 127:17
**show (11)** 10:12 27:1 111:24 117:24 118:14,15 119:19 157:18 200:15 209:12 218:15
**shown (1)** 197:22
**shows (5)** 122:3 151:25 152:12 153:4 157:12
**side (2)** 36:24 108:15
**sides (2)** 52:17 53:21
**sign (3)** 4:10 29:23 226:11
**signed (6)** 4:13 7:18 235:11,16 235:16 247:11
**significance (22)** 45:16 46:4 124:11,11 124:13 125:20 128:4,6 145:12 146:16,17,24 154:4 160:21 161:10,15 161:19 165:2,7 189:17 205:1 214:7
**significant (17)** 124:21,23 125:10 127:5,10,24 128:15 128:21 129:9,13 152:2 153:8,21 157:16 164:24 214:25 218:6
**significantly (4)** 107:9 153:14,17 211:7
**signing (3)** 29:20,21 179:7
**similar (6)** 19:25 20:2 150:12 179:7 192:16 193:7
**Simon (3)** 11:16 58:20 228:6
**simple (1)** 93:4
**simply (6)** 71:20,23 89:9 92:1 94:12 131:14
**simultaneously (2)** 110:13 173:19
**single (3)** 96:5 115:8 213:7
**sins (1)** 65:2
**sir (3)** 172:1,11 178:22
**sit (6)** 14:8 22:4 25:2 39:2 201:15 224:13
**sits (1)** 156:3
**sitting (7)** 5:18 16:4 17:8 19:20 112:25 221:3 238:6
**situation (4)** 77:24 109:23 198:8 198:16
**situations (3)** 197:22 217:17 218:13
**six (1)** 230:1
**size (5)** 45:6 112:21 165:15 166:2,17
**skilled (1)** 229:20
**slate (1)** 20:13
**slew (1)** 149:14
**slightly (1)** 35:8
**Slips (1)** 210:7
**slow (1)** 181:17
**slowly (1)** 181:22
**small (2)** 144:14 174:8
**snafu (1)** 68:21
**Snow (1)** 3:8
**sold (1)** 197:14
**sole (2)** 61:12,14
**solely (1)** 179:23
**somebody (3)** 40:14,17 137:20
**somewhat (2)** 121:16 189:19
**Sonnenblick (1)** 2:19
**soon (6)** 54:25 95:4 121:12 142:10,11 162:13
**sophisticated (7)** 72:8 73:9 74:18 77:14 78:1 184:10,25
**sophistication (1)** 73:5
**sorry (9)** 23:23 24:9 64:14 81:11 82:20 180:8 192:24 196:17 216:5
**sort (18)** 8:11 12:19 15:3 34:16 37:5 39:18 41:5 45:22 62:21 66:19 74:9 77:20 81:19 97:19 156:9 160:25 208:5 232:18
**sorts (4)** 17:15 103:10 104:2 228:9
**sounds (4)** 14:23 15:9 75:1 200:22
**sources (2)** 90:14 215:12
**south (2)** 2:20 185:13
**Spake (1)** 2:12
**speak (1)** 66:5
**speaking (9)** 9:22 119:9 174:14 229:1,2 231:8,11,22 243:2
**Special (1)** 141:13
**specific (11)** 19:19 42:20 73:1 114:22,25 115:6 165:25 175:10 201:2 217:18 218:16
**specifically (24)** 15:21 17:7 23:4 27:15 42:6 48:5 57:9 119:9 123:6,9 132:18 140:6 141:5 150:6 151:24 173:15 177:22 201:12 230:12 231:6,11 237:24 242:23 246:11
**specifics (2)** 20:21 202:4
**spectator (1)** 5:20
**spectrum (1)** 18:1
**speculating (1)** 174:9
**speculation (5)** 133:18 134:6 167:9 167:23 182:5
**speculative (11)** 133:20 134:8 136:12 136:13 137:9 138:1 138:2,5,8 140:16,18
**spend (6)** 50:13 57:10 58:25 65:7 132:1 147:6
**spent (1)** 12:2
**spices (1)** 208:7
**spit (1)** 42:17
**spite (2)** 185:15,16
**split (1)** 240:12
**spoken (7)** 221:4,9 227:4 230:15 242:7,11,24
**spring (1)** 115:25
**square (3)** 144:8 189:9,20
**stage (6)** 95:14 125:12 146:19 154:7 155:8,23
**stand (1)** 178:12
**standard (4)** 145:9,16,22,24
**start (12)** 87:5,5 98:2 124:6,7 133:1,6 143:4 229:4 235:25 236:6 238:7
**started (8)** 8:11 29:14 62:2,2 121:15 125:7 147:3 228:3
**starting (4)** 27:19 132:25 171:12 242:18
**starts (4)** 67:22 68:3,7 83:1
**state (14)** 12:21 21:7,22,24 22:11,22 158:6 159:12 165:13 171:15,16 208:23 249:2,18
**stated (2)** 151:19 167:15
**statement (28)** 27:14 39:23 53:6 54:1 54:2 80:20 82:13 83:8,10,18 90:12,13 90:15 108:11 158:25 159:3 180:2 186:4 208:24

212:16 213:2
222:11,14 226:3,5
226:18,23 245:6
**statements (53)**
44:18 50:21 55:13
63:19 64:15 81:8
90:8 100:3 130:14
133:21 134:8
148:15,25 155:1,1
158:12,18,20 159:6
159:7,18 160:9,10
161:12,17,19 162:9
162:20 163:17
164:2,16 165:3,15
166:3,17 194:1
195:4,5 221:16,21
222:2,4,15,18,23
223:6,9,14,16,24
224:21 225:5
226:22
**states (7)**
1:1 67:6 109:14 134:3
178:7 196:12,18
**stating (3)**
130:11 179:12 180:23
**statistic (8)**
126:4,5,16 127:8,21
129:14 145:22
146:5
**statistical (22)**
26:1 45:16 46:4 71:23
72:3,5 124:10,12,14
125:20 128:3,5
136:16,17,23
137:10 138:3
145:11 146:15,24
147:4 214:6
**statistically (9)**
124:21,23 125:10
127:23 128:15
129:9 214:25
215:21 218:6
**statistically-signific...**
123:22 124:2 126:7
126:13,15,18
152:22 153:22
154:19
**statistics (1)**
124:15
**stay (2)**
117:7 188:3
**stays (1)**
107:10
**stemming (1)**
197:7
**step (6)**
71:7,10 73:23 85:22
95:13 240:21
**stepped (1)**
148:18
**stick (1)**
25:7
**STIPULATED (5)**
4:5,9,12,18,23
**stock (202)**
10:8,9 20:16 22:12,13
35:12 38:9 44:11,20
45:4,16,17 46:4,22
47:12,22 48:13,16
51:13,15,16 57:11
60:6 61:21,24 66:13
71:21 72:13 74:2
75:7 76:7 77:1,16
79:8 80:23 81:8
88:25 95:16 96:1
105:7,25 107:2,7,8
107:10 108:2,6,8,11
108:14 109:2,4,19
109:21,21 110:6,7
111:8,10,14,21
112:11 113:1,7,12
113:16,17 115:9,14
115:18,24 116:2,8
116:17,20,23 117:4
117:13,14 118:11
118:13 119:8,17,23
119:25 120:3,9,14
121:5,6 122:8,11,12
123:22 124:2,20
125:7 126:13,15
130:13 131:4,15
133:17,24 134:5
137:15 141:16
143:13 148:6
151:20 152:5,13
153:5,8,14,22 154:5
154:19,21,24 155:6
156:12,14 157:5,10
158:13,22 159:14
160:19 164:5
165:17 169:7
171:19,25 174:11
174:19 175:10,21
177:6,10 178:2
183:8,13,22 184:3
184:17 185:2,5,16
185:19,24 186:5,22
186:23 187:5,21,24
188:1,3,12,15,19
189:13,14,18,22,22
189:23 190:25
191:1,3,6,11 193:5
193:19 194:17
197:8 198:5 199:20
199:23 200:1,3
201:11,13,14
202:14,16,25 203:5
214:7,18,23 215:17
216:11,12,13
217:19,24 218:2,9
218:23 236:7
**stockholders (2)**
69:24 185:5
**stocks (3)**
197:19,23,25
**stock's (2)**
197:9,14
**stop (6)**
65:9,10 160:15,16
164:5,5
**stories (14)**
7:2 9:6 31:25 41:15
45;7 48:7 125:3,8
218:21 232:17
233:6 236:4,5,6
**story (2)**
48:9 125:1
**straight (1)**
93:14
**strategic (1)**
165:9
**stream (1)**
60:14
**Street (4)**
1:11,22 2:8 3:4
**stretch (1)**
6:21
**strike (6)**
67:8 122:9 153:19
158:22 173:11
190:18
**strikes (1)**
179:4
**struck (1)**
138:5
**stuck (2)**
76:19 77:6
**student (2)**
58:23 230:3
**students (9)**
58:25 61:5,6,10,12
222:1,25 223:13
238:10
**studied (1)**
201:20
**studies (16)**
62:10 197:22 198:14
198:16 200:15
201:17,19,24 202:3
202:5,10,12,17
217:21,22 218:14
**study (11)**
31:13,13,15 32:6
57:15 200:16,17,20
201:21,23 202:15
**studying (1)**
16:5
**stuff (11)**
41:6 45:21 63:12
90:16 101:22
109:11 198:14
204:9,11 208:14
217:13
**style (1)**
235:14
**subject (12)**
22:20 37:18 69:13
150:12 152:13
153:5,11 154:3,3
156:2 157:14
224:11
**submission (4)**
7:16 23:21 34:2
214:16
**submit (2)**
21:18 36:20
**submitted (7)**
7:12 12:15 21:2,19
37:14,19 57:24
**submitting (1)**
36:17
**subpart (1)**
134:11
**subsequent (5)**
141:5 155:5 156:14
156:21 168:17
**subsequently (1)**
117:11
**substance (4)**
139:3 143:8 154:21
174:2
**substantive (4)**
5:21 7:25 8:19,20
**subsumed (1)**
63:1
**succeed (1)**
157:3
**such-and-such (1)**
176:17
**suddenly (1)**
114:8
**suffer (1)**
103:21
**suffice (2)**
6:6 139:9
**sufficient (3)**
67:12,24 111:24
**sugar (1)**
208:6
**suggest (1)**
156:14
**suggesting (3)**
73:23 182:7 196:21
**suggests (1)**
184:1
**Suite (4)**
1:11,22 2:4 3:4
**suited (1)**
161:25
**sum (3)**
139:2 154:20 177:25
**Sumit (1)**
192:13
**summary (7)**
38:21 44:3,5 45:3
87:16 209:10,13
**supervision (3)**
228:19 229:21 249:11
**supervisor (2)**
58:24,24
**supplemented (1)**
138:20
**support (9)**
7:12 16:16,20 25:21
59:20 142:9 159:3
217:18 228:3
**supported (2)**
27:24 72:3
**supporting (1)**
56:22
**suppose (14)**
49:21 76:6 89:25 90:1
91:25 96:11,12,21
109:4,8,8 190:1
217:2 230:14
**supposed (10)**
38:19 39:18,25 40:1
40:11 41:3 86:7
139:7 164:4 208:7
**Supreme (5)**
100:8,12,16 102:9,15
**sure (33)**
11:9 25:6 26:24 28:11
31:7 33:10 36:6
37:2 42:21 49:9
51:23,24 88:20
101:20 104:17
126:2 134:20
161:23 167:24
168:10 170:15
171:11 172:13
196:3,7 209:11
220:23,23 225:1
233:16 237:4,22
240:11
**surprise (5)**
207:14 214:22 215:1
215:21 224:17
**surprised (1)**
235:13
**surprising (3)**
8:3 154:10 215:23
**surrounding (6)**
9:7 13:13 194:21

207:24 218:20,21
**suspect (1)** 242:18
**suspicions (1)** 70:7
**swear (1)** 247:2
**sworn (2)** 5:5 249:9
**sync (1)** 145:5
**system (1)** 10:16
**S&P (2)** 197:6,15

**T**

**T (21)** 3:8 124:15 126:4,5,16 127:8,21 129:14 145:22 146:4 244:1 245:1 246:8,8,20,20 247:1 248:1,1 249:1 249:1
**table (2)** 56:4 167:11
**table's (1)** 53:22
**tailwinds (2)** 173:5,14
**take (32)** 6:20,22 10:19,20 34:20 51:19 65:11 68:12 70:15,18 73:23 74:19 93:20 124:18 144:5,10 181:16 195:15 196:3 205:15,19 208:2,3 209:23 210:16 211:18,23 212:8 218:25 220:15 230:2 236:20
**taken (2)** 4:3 179:5
**takes (4)** 106:1 169:3 180:1 199:7
**talk (36)** 6:17 9:10 18:14 22:9 25:12 27:9 44:1 66:8,11 68:22 89:18 99:16 107:20 137:8 147:15 153:13 170:9 171:9 172:14 180:19 191:21,22 200:22 202:22 203:17,24 209:9,21 209:25 210:8 211:24 213:13 223:21 231:14,16 231:20
**talked (19)** 9:3 18:15 22:10 25:16 30:21 37:2 42:7 57:2 62:1,13 65:23 86:23 91:18 101:21 101:22 107:22 178:11 213:4,7
**talking (62)** 12:10 13:18 22:23 23:22 34:18 50:14 63:13 64:13 66:7 67:19 68:20 72:6 81:6 91:12 98:25 100:22 111:1 112:4 114:5,6,11,13,14,16 114:17,20 115:1,4 116:5 125:22,24 143:5 147:7 151:14 163:16 175:8 177:21 180:18 185:24 190:4 198:11,11,13,14,15 198:18 199:6 200:11,12,13,14,25 202:13 203:12,14 203:16 211:15 212:18 220:5 227:9 232:13 233:22
**talks (7)** 17:23 52:20 147:16 184:5 210:3,12 211:1
**tape (1)** 91:5
**tapes (1)** 91:12
**tardy (1)** 173:6
**target (5)** 189:7 190:3 196:21 210:7,17
**targeted (2)** 210:11 211:10
**targeting (2)** 173:19 189:13
**targets (3)** 159:17 190:10,20
**tarnished (1)** 164:3
**tax (11)** 67:14 84:15 86:5 88:14,19 89:21 165:16 213:19,21 213:22,22
**taxes (2)** 85:15 88:7
**teach (7)** 61:5,8 221:24 222:1 222:22 223:12 228:7
**teaching (2)** 11:25 12:1
**team (1)** 40:17
**technical (1)** 27:5
**Technology (2)** 195:21 245:20
**Telephonically (1)** 3:7
**tell (30)** 6:20,24 10:21 44:25 55:20 74:8 76:24 78:18 92:7 93:20 96:13,14 98:15 120:19 151:7,17,18 161:18 162:5,13 163:1 180:24 186:20 216:22 222:25 223:22 229:16 232:10,23 234:10
**telling (15)** 76:21 83:20 92:2 110:3,3 135:1 151:4 151:5 159:14 161:11 165:2 176:3 186:10 191:2 207:14
**tells (4)** 127:8 150:7,9,11
**Temporarily (1)** 116:9
**temporary (9)** 111:9,15,22 112:9,10 114:3 115:25 120:4 121:25
**ten (2)** 17:2 230:6
**tend (3)** 61:10 186:23 197:23
**tenure (5)** 60:24,25 61:2,2 202:20
**term (7)** 9:17,18 66:19,21 74:12 83:24 191:4
**terminology (2)** 95:13 98:4
**terms (2)** 94:25 98:8
**territory (1)** 229:12
**test (6)** 124:10,11,12 175:4 175:13 214:6
**tested (1)** 214:15
**testified (7)** 5:6 12:16 15:24 33:13 117:23 132:4 140:23
**testify (5)** 21:6,13,18 46:10 54:22
**testifying (2)** 33:8 204:1
**testimonial (1)** 23:17
**testimony (17)** 5:21 13:1 23:4,17,21 52:16 121:23 194:6 198:4 216:4 221:22 224:23 227:8 246:11 247:3 249:7 249:12
**testing (1)** 125:21
**tests (1)** 173:19
**text (2)** 133:15 172:21
**Thank (1)** 243:5
**Thanks (1)** 239:7
**theoretically (2)** 73:13 103:11
**theory (3)** 56:23 72:2,4
**thesis (1)** 58:24
**thing (32)** 8:9 12:19 18:20 33:23 34:16 45:18 61:16 74:10 75:1,11 77:20 79:4 84:22 87:15 94:8,9 96:4 100:1 109:4 125:25 128:17 148:1 170:10 188:9 208:3 210:7,11 211:16 212:14 213:3,7 232:19
**things (49)** 8:20 12:20 17:15 26:5 32:1 39:19,20 51:8 54:23 55:4,4,5 59:15 63:6,11,23 64:9 65:14,20,22 69:10 84:22 85:17 93:14 99:2 100:24 101:1 103:11 104:3 104:15 131:3 139:15 145:10 163:25 165:23 168:6 181:15 184:5 187:19 189:11 194:6,12,13 203:22 206:9 207:11 209:10 223:8 233:21
**think (200)** 6:23 7:17,17 8:22 9:18 15:1,5,10,10 15:13,19,22,22,25 16:18 17:1,14,22 18:6,8,15 19:25,25 20:2 21:4,6,6,7,11 21:11,15,17,19,20 22:3,8 23:25 24:2 25:5 28:10,11 29:2 30:3 37:17 38:14 43:3,20,20 45:14,14 45:17,25 46:2 48:23 48:25 50:2 51:5,12 53:7,9 54:2,7,14 55:17 56:10 57:14 57:21 58:4,7 59:22 62:14,22 63:14 64:10,19 65:24 69:9 69:12,19 71:17 73:19,20 76:14,16 76:17,18 77:7,8 78:3,7,11 79:15,20 79:20 81:11 82:24 83:9 85:12 86:21,23 88:22,22 91:5 92:1 94:14 98:10 99:16 101:13 102:15 104:17 105:13 111:18 117:22 119:12 121:1,24 124:3 131:20 134:23 135:15 139:9 146:8,19,21 146:22 147:2,16 148:2 149:13 152:10,16,21 153:10 154:8 155:8 160:13,20 161:22 162:12 163:9,18,21 164:12,25 165:8,9 166:7,8 167:15 168:25 170:10,24 170:25 174:25,25 180:9,15 181:7 183:23,24,25 184:6 184:18,19,19,23 185:3 186:10,19 188:4 191:1,18 192:13 194:24 203:18 206:3

207:19 208:23
209:7 211:14
213:21 220:14,20
220:25 224:1,5,6,6
225:10,11 226:16
227:3,11 230:19,21
231:2 233:6 236:17
237:3 240:13
**thinking (5)**
14:23,24 21:8 53:10
69:17
**thinks (7)**
140:1 156:24 189:15
190:24,25 191:18
199:24
**third (4)**
31:5,10 46:12 138:21
**thought (8)**
69:15 70:17 175:2
195:25 196:1
203:24 206:23
227:2
**threats (1)**
175:18
**three (10)**
17:3 19:15,17 44:5
49:11 57:1 105:22
105:22 135:20
211:4
**threw (4)**
64:2 140:5,7,10
**throw (1)**
35:19
**throwing (1)**
140:9
**thrown (1)**
137:21
**Tim (3)**
27:15 36:7 245:7
**time (85)**
1:16 4:3,8,15 6:22
7:15 11:22,24,25
12:1,22 22:20 28:2
28:7,19 30:14 31:8
31:11 36:25 47:10
47:16 50:13 59:1
60:18 61:4 65:12,19
68:10 76:8 81:20,25
84:25 90:9 111:8,8
111:12 114:8
122:24 126:10
131:3 134:21
138:21,23,25
142:22 149:14
159:23 160:18
165:25 166:15
168:16 169:3 175:5
176:7 179:7,21
181:17 187:25
193:24 199:25
200:4 202:1 206:12
206:19 208:2,8,8,15
208:16 211:19
215:13 216:20
217:11,14 219:9
228:14 230:6
235:11 236:20
237:19,25 241:17
241:20 243:6,7
**timely (3)**
169:9,12 192:16
**times (18)**
6:5 9:19 10:13 12:4
12:11 19:13,16,17
20:11 30:1 116:17
117:9,16 135:20
139:7 155:23
186:14 225:8
**timing (15)**
174:2 181:2,11,19,21
182:1,15,23 210:9
210:12 211:1,13
213:8 217:5,12
**Timothy (2)**
3:7 245:14
**TIPULATED (1)**
4:1
**title (4)**
59:10 195:20 209:18
210:6
**titled (2)**
57:25 210:16
**today (9)**
9:19 27:23 33:17
36:19 82:4 194:6
201:1 204:2 219:9
**today's (2)**
6:25 7:8
**told (19)**
50:17 92:22,25 145:2
160:9,18 166:4
167:1,6 188:16
212:4,6 217:11,19
223:24 224:17
225:6 226:21 235:8
**Tom (2)**
240:18 242:18
**ton (1)**
65:7
**tone (1)**
192:14
**top (7)**
9:1 13:15 14:19
178:20 201:18
219:18 220:9
**topic (3)**
143:4 202:10,11
**Torchio (6)**
25:23 228:5 240:18
241:18 242:5,19
**total (2)**
28:19 190:7
**totality (1)**
172:8
**touch (4)**
100:14,17,24 102:10
**Touche (11)**
179:4,24 180:11
181:4,11,12,17,22
182:1,8,24
**touches (5)**
101:4,19 102:12
103:3 105:20
**Tough (12)**
3:3 28:17 29:9,9
227:17,19 229:13
236:16 239:7
241:10 243:5 244:6
**track (4)**
74:2 192:15,23,23
**trade (4)**
51:13,15,16 186:16
**traded (10)**
38:8,16 44:11 119:6
120:21 122:8,13,19
122:19,22
**tradeoff (1)**
143:21
**traders (2)**
108:9 117:12
**trading (6)**
13:10 107:21 108:2
164:5 186:17 189:7
**transcript (7)**
4:16,20 6:14,14
229:14 232:21
247:11
**transcription (1)**
249:10
**treat (1)**
164:2
**treated (2)**
81:21 177:3
**trees (1)**
11:3
**trend (2)**
16:7,12
**trendline (1)**
198:1
**trends (2)**
183:12 187:4
**trial (4)**
4:8,15 13:2 52:23
**tried (3)**
175:14,15 188:14
**trier (3)**
52:7,13 141:2
**trigger (2)**
187:17 188:22
**trouble (5)**
61:23,24 65:16 76:13
165:11
**true (29)**
14:7 48:15 73:19
76:23 77:17 78:6,19
78:25 79:8 91:1
93:21 96:19,21,23
96:25 130:4 145:15
145:21 150:20
158:25 175:19,20
204:18 207:12
209:8,12 238:9
247:4 249:11
**truth (2)**
76:21 207:12
**truthfully (1)**
67:9
**try (12)**
25:2 40:9 47:20,21
51:20 61:8 139:20
161:3 169:19 186:7
212:22 219:20
**trying (29)**
15:6 16:23 77:8,12,23
78:12,13 83:25
86:11,21 90:10 96:3
99:4 105:4,10
111:12 119:16
120:8,8 140:12
143:25 146:20
147:4 176:6 180:7
191:10 202:20
212:21 216:5
**TSG (1)**
1:25
**turn (11)**
35:1 52:19 78:16
115:16 132:21
133:9 141:4 178:13
193:11 196:17
197:1
**turned (2)**
18:17 32:17
**turning (3)**
37:23 192:15 193:11
**turnover (1)**
133:20
**Twelve (1)**
230:7
**twice (1)**
6:10
**two (29)**
7:4 17:3 40:24 53:12
63:6 67:19 69:15
70:18 87:22 90:7
95:5,6,7 106:8,22
120:7 122:5 134:15
135:17 136:2
172:25 183:1 185:6
203:5 213:21 219:9
240:13 241:10,20
**two-page (2)**
192:3 245:17
**type (23)**
12:22 13:4,5 19:23,25
20:2 25:24 29:5
32:2 47:19 63:23
65:1,2 77:24 79:25
126:20,20,22,22,23
126:24 136:23
212:21
**typed (2)**
233:23 249:9
**types (12)**
13:2,18 17:24 41:14
52:15,18 64:20,24
65:22 80:3 130:15
137:11
**typewriter (1)**
92:6
**typical (3)**
29:23 115:15 209:4
**typically (5)**
52:15 98:22 115:15
209:5 233:18
**typographical-type ...**
8:17

**U**

**U (3)**
246:8,8,20
**ugly (1)**
96:17
**Uh-huh (1)**
233:1
**ultimate (3)**
50:12 142:18 188:2
**ultimately (4)**
78:16 131:17,18,21
**unadulterated (1)**
171:8
**unaffected (3)**
86:15,20 118:21
**unarguably (1)**
149:24
**uncertain (3)**
211:17 225:17,19
**uncertainty (10)**
159:25 206:7,21
207:24 208:1
211:12,15,22 217:4
225:19
**unchanged (3)**
114:9 115:22 117:2

uncomfortable (1)
 54:21
underline (1)
 106:5
underlying (4)
 105:10 118:14,25
 148:10
underperformance ...
 197:10
underpinnings (1)
 198:22
understand (25)
 6:9 73:15 78:13 79:15
 79:19 81:5 84:1
 87:18 89:5 99:4
 110:18 117:10
 119:16 122:17
 123:24 135:17
 137:7 138:6,8
 153:21 154:9
 155:24 168:8
 206:15 223:18
understanding (15)
 31:1 42:12,23 43:12
 45:23 80:9 93:6
 143:10 165:11
 221:13 226:8,10,13
 239:22 240:8
understate (1)
 63:21
understated (1)
 64:23
understood (1)
 180:15
unduly (1)
 179:6
unenviable (1)
 192:15
unfair (3)
 179:21 181:16 207:19
United (2)
 1:1 109:14
universal (1)
 39:19
universe (3)
 39:19 63:15 184:2
University (4)
 11:16,19 58:19,21
unknown (1)
 74:7
unprecedented (1)
 39:11
unreasonable (4)
 50:23 51:5 224:19
 225:11
upcoming (1)
 173:14
updated (1)
 225:18
updates (2)
 169:9,12
updating (1)
 196:13
upgrading (1)
 196:13
upset (1)
 49:6
upside (2)
 196:21 199:20
up-to-date (2)
 24:23 26:25
use (46)
 18:14 41:3,8 51:20
 59:9 66:18,23 73:11
 73:16 74:20 75:12
 78:10,14 90:1,2
 95:5 98:4,8 106:11
 118:6 120:5 125:2,3
 125:4 128:2 133:7
 133:12 134:16
 136:9 141:7 143:19
 144:24 145:20
 154:11 157:25
 158:11,20 160:23
 164:4 167:17
 169:18 191:5
 223:23 224:8,9,10
useful (1)
 67:1
uses (1)
 90:14
usual (1)
 36:22
usually (2)
 60:15 228:11
U.S (2)
 24:7 81:4

V
V (1)
 2:12
vague (1)
 113:11
valid (2)
 160:1 200:15
validity (1)
 200:23
valuable (2)
 119:5 121:7
valuation (4)
 13:10 104:22 118:15
 120:2
value (66)
 67:13,24 69:25 70:4
 70:11,22,23 71:5
 77:6 79:14,17 80:7
 81:19 82:9,15 83:12
 84:19 89:8 90:18,22
 90:24 109:6 110:9,9
 110:10,12,13 111:6
 111:9,13,16 112:5,7
 113:4 114:9 115:21
 115:24 116:10,14
 117:1,5 118:9,20,25
 118:25 120:10,18
 120:25,25 121:3
 131:10 148:9
 157:15 158:13,23
 159:7 188:2 189:1,3
 189:10 190:13
 191:17,19 195:7
 199:12 201:4
vanilla (1)
 94:25
variables (1)
 145:5
variance (1)
 144:12
various (7)
 38:5,10 57:21 58:2
 132:15 133:1
 242:14
verbalize (1)
 41:17
version (5)
 58:4,9 68:6,22 238:8
versions (5)
 60:7,9,12 82:25
 238:12
versus (11)
 77:9 98:11 128:5
 130:2,12 146:17
 230:9,24 231:10,21
 232:2
Videographer (1)
 3:12
videotaped (2)
 1:7 5:2
view (33)
 16:11 45:4 61:6 63:6
 84:10 89:5,23 95:24
 98:3 100:1 102:13
 108:7 110:16 160:2
 160:7 161:10
 162:25 163:1,2,9
 165:1 173:20
 174:21 177:5,13
 179:6 184:19 186:6
 191:16 192:21,21
 195:6 199:11
viewed (5)
 102:23 157:21 189:18
 199:19 217:6
viewing (5)
 77:22 91:16 154:20
 188:8,10
viewpoints (1)
 49:25
views (8)
 59:8,12,13,20 104:15
 105:4 154:14
 176:13
violated (2)
 54:10 55:15
violating (1)
 54:11
virtually (3)
 18:17 26:4 91:19
volume (4)
 11:2 38:9,16 204:17
voluminous (1)
 30:7

W
W (2)
 244:1 247:1
wait (5)
 6:15,16 137:4 169:5,6
waiting (1)
 207:11
waiver (1)
 235:10
walk (1)
 86:11
want (43)
 5:19 8:15 13:8,9 16:1
 16:2 22:18 31:20
 39:21 42:16 47:18
 64:2 74:14 75:19
 87:18 88:10,20
 89:22 94:6 114:22
 115:6 116:11,21
 117:11 121:17
 130:1 131:11,25
 134:20 137:2
 143:19 144:17
 155:24 164:1,20
 165:12 186:9
 205:15 224:25
 237:4 238:21 239:8
 240:21
wanted (5)
 8:20 31:4 97:19,20
 227:20
wanting (1)
 173:15
Ware (6)
 42:13 133:15 134:11
 134:17 139:11
 141:9
Ware's (3)
 42:24 43:9 132:14
warning (1)
 192:14
wasn't (4)
 15:2 40:16 150:25
 231:25
water (1)
 76:16
Watkins (2)
 3:3 29:10
way (30)
 15:2 19:17 29:2 41:8
 51:21 59:16,20
 78:23 80:19 87:13
 87:14 98:8 99:15
 112:4 124:3 139:9
 157:16 164:9 170:3
 174:17 186:14
 190:2 203:12,16,17
 203:24 224:24
 234:2 235:9 239:6
ways (1)
 97:1
week (4)
 197:6,7 228:23,24
weeks (3)
 30:24,24 199:10
Weil (2)
 2:12 5:11
welcome (1)
 143:3
well-known (1)
 121:4
well-studied (1)
 201:20
went (18)
 9:13 15:18 33:4,7
 70:9 77:3 101:21
 105:25 116:23
 142:12,13,14
 149:18 175:13
 177:25 189:2 200:5
 209:11
weren't (2)
 166:12 229:10
we'll (9)
 27:9 49:8 51:22 57:17
 170:13 172:14,16
 191:9 192:2
we're (3)
 86:10 185:15 202:20
We've (1)
 202:21
whatsoever (2)
 22:12 165:11
WHEREOF (1)
 247:15
Wilson (2)
 2:6 7:5
wise (1)
 165:10
witness (16)
 4:9,14,25 5:5 18:14

68:10 136:25 171:1 205:12 228:9,10 247:15 248:2 249:7 249:8,17
**witnesses (1)** 228:11
**word (12)** 40:20 41:3 66:18,23 86:23 94:20,23 95:6 97:11 135:22 164:4 209:23
**words (3)** 99:21 130:16 188:22
**work (50)** 11:18,20,23 13:5 25:24,24,25 26:1,1 26:9 28:25 29:14 30:19 41:21 53:24 59:21 60:4 61:1 87:4 125:12 136:6 136:15,16,17 138:24,25 139:4 144:25 147:4 169:5 227:11 228:8,10,11 228:18 229:3,6 230:16 232:10,23 233:8,18 235:23 236:2,3 237:2 242:5 242:11,16 243:3
**worked (13)** 20:12,14,15 22:2,14 25:14 36:10 58:21 58:23 59:1 229:24 236:12 242:23
**working (7)** 37:4 181:21 234:24 234:25 236:14 240:1 241:12
**works (4)** 76:15 229:19,20 231:16
**world (3)** 61:7 116:25 223:5
**worry (1)** 139:20
**worse (1)** 146:11
**worst (2)** 79:3 215:5
**worst-case (10)** 71:15 74:15,21 75:9 75:23 76:18 77:24 78:2,14 79:10
**worth (2)** 84:25 175:5
**wouldn't (33)** 10:7 16:1,2 45:25 52:3 58:4,5 66:18 66:23 76:13,14 78:20 84:13 88:10 90:20 100:3 112:8 113:24 121:19 122:13 130:10 149:12,15 151:8 153:25 168:4 173:25 207:3,3 215:1 217:9 234:9 235:14
**wrapped (1)** 188:9
**write (8)** 34:11 53:10 86:2,4,6 212:3 233:5,22
**writes (2)** 134:11 141:9
**writing (7)** 34:21 59:17 60:2,3,20 160:15 232:15
**written (2)** 21:10 85:10
**wrong (17)** 8:2 20:11 69:21 74:12 88:11 92:23 94:8,10 100:2,4 120:20 127:4,5,11,16 163:2 180:24
**wrongdoing (1)** 52:23
**wrote (3)** 127:20 133:15 205:24

**X**

**X (1)** 245:1

**Y**

**yai (2)** 40:25,25
**yeah (3)** 21:19 54:20 59:19
**year (6)** 11:24 104:20,20,20 110:23 209:5
**years (24)** 12:7,8,12 15:7,8,19 16:12 23:18 25:23 30:3 81:3 90:7 131:5 150:17,23 154:25 158:12,21 201:24 203:3,5 230:1,6,7
**year-long (1)** 197:10
**yesterday (2)** 7:3 234:22
**York (9)** 1:11,23 2:13,13 247:17 249:2,6,18 249:23

**Z**

**zero (3)** 106:9 127:6 215:19

**$**

**$1.88 (1)** 189:15
**$10 (2)** 175:5,6
**$100,000 (2)** 25:6,7
**$31 (1)** 191:1
**$33 (2)** 190:23 196:21
**$500 (1)** 212:4
**$550 (2)** 203:4 213:18
**$63 (2)** 175:4,6
**$650 (1)** 203:4
**$800 (1)** 29:12

**0**

**07 (1)** 110:22
**07728 (1)** 2:20
**08 (2)** 170:5 217:12
**09 (1)** 29:3

**1**

**1 (19)** 23:12 31:19,19 35:2 45:2 46:15 123:16 126:20,20,22,23,24 128:7 189:5 193:11 193:15,20 196:24 219:23
**1Q08 (2)** 210:10,21
**1/16/07 (1)** 246:5
**1:36 (1)** 142:24
**10 (15)** 37:23 38:1,4,23 42:6 128:7 133:20 134:10,24 197:24 198:12 199:7 219:22 245:5,5
**10b (8)** 18:2 20:13 21:22 49:16 54:13,16,18 55:22
**10b-5 (1)** 64:11
**10b-5-type (1)** 13:18
**10,000 (1)** 29:5
**10:34 (1)** 68:14
**10:58 (1)** 68:15
**100 (4)** 137:21 171:8 197:15 228:12
**1000/3000 (1)** 197:16
**10153 (1)** 2:13
**11 (6)** 52:19,21 134:24 141:4,11 245:5
**11th (1)** 34:3
**11:28 (1)** 91:6
**11:38 (1)** 91:7
**12 (15)** 1:14 15:17,20 27:16 30:23 134:24 189:20,24 190:15 191:7,8 219:22 228:5 245:8 248:2
**12th (1)** 238:16
**12-month (3)** 189:6,16 196:20
**12/31/07 (1)** 110:23
**12:13 (1)** 122:25
**12:19 (1)** 123:1
**12:46 (1)** 142:23
**1230 (1)** 2:8
**12481 (1)** 2:4
**13 (3)** 82:20,24 228:5
**13th (1)** 238:16
**132 (2)** 245:14,14
**14 (1)** 196:21
**14604 (2)** 1:11,23
**15 (2)** 197:13 245:24
**15th (1)** 238:19
**1500 (2)** 1:11,22
**153 (1)** 246:6
**16 (1)** 132:15
**16th (3)** 31:10,12 238:19
**160 (2)** 191:23 192:9
**161 (1)** 188:21
**163 (2)** 171:14,15
**164 (1)** 193:12
**169 (2)** 193:18 194:8
**169,000 (1)** 30:22
**17 (16)** 44:10 46:16 123:17 202:23 203:1 205:4 205:7,11,23 206:20 207:7 208:20 209:17 210:6,16 215:25
**17th (1)** 207:17
**172 (2)** 245:16,16
**178 (1)** 202:23
**179,000 (1)** 30:22
**183 (2)** 1:11,22
**186 (2)** 158:2 159:12
**187 (1)** 165:13
**19 (1)** 192:4
**1900 (1)** 3:4
**192 (2)** 245:18,18
**195 (2)** 245:20,20

**2**

**2 (17)**
38:19,22,23 39:4,9,13
39:14,18 40:6 44:2
45:2 66:6,8 67:6
68:3 126:22 174:19
**2A (2)**
44:8 49:11
**2B (1)**
44:17
**2C (3)**
46:12 47:5 123:13
**2:19 (1)**
177:15
**2:28 (1)**
177:16
**20 (7)**
14:21,22 15:9,13
25:23 128:7,21
**200 (1)**
137:22
**2000 (2)**
148:7 237:15
**2003 (2)**
35:13 44:10
**2006 (11)**
46:15,15 72:22
123:16,16 129:13
133:6,11 134:16,16
148:7
**2007 (60)**
46:15,16 50:15
123:16,17 133:2
134:13,16 141:6,14
141:19,20 147:7,17
148:14 149:4,16
150:20,22 151:21
153:8 155:17 158:6
159:2 165:23 166:4
166:15,20,25 167:3
167:5,11,12,16,21
168:13,18 169:22
171:10,12 172:10
177:21 178:3
180:12 182:2
193:11,15,20
195:10,20 196:24
210:11 221:16,19
224:21 225:4
226:16,21 245:16
245:19
**2008 (34)**
35:14 44:10 46:16
123:17 151:1
166:22,25 167:1,2
202:23 203:1 205:4
205:7,11,23 206:20
207:8 208:20

209:18 210:6,10,16
210:24 212:17
213:24 214:8,24
215:25 217:4,25
218:1,4 222:12,13
**2009 (13)**
28:15 29:1 30:15,17
37:15 132:15
230:14 237:16
241:18 245:5,6,22
245:24
**2010 (7)**
1:14 27:16 30:23
245:8 247:13,17
248:2
**21 (1)**
10:15
**219-227 (1)**
244:5
**22 (9)**
10:14,18 11:6 34:6
46:14 123:15
129:13 133:6 245:4
**22nd (4)**
33:24 34:2 136:12,13
**220 (1)**
246:18
**222436 (1)**
239:15
**222436-460 (1)**
245:25
**222436.4 (1)**
241:15
**222461 (1)**
236:21
**222461-466 (1)**
245:22
**222464 (1)**
238:23
**227-243 (1)**
244:6
**23 (7)**
27:2,11,20 28:18 31:6
245:6 246:12
**2300 (1)**
2:7
**236 (2)**
245:22,22
**239 (2)**
245:25,25
**24 (4)**
57:17,19 59:4 245:9
**25 (5)**
12:8,12 132:9,11
245:12
**25th (6)**
179:20 180:4,5,17,20
180:23

**250 (2)**
12:13,14
**26 (5)**
167:11 172:16,18
177:24 245:15
**27 (8)**
35:14 167:11 192:3,6
192:7 245:8,8,17
**2765 (1)**
3:9
**28 (15)**
46:15 123:16 141:6
141:20 171:12
172:10 177:21
178:2 180:12 182:2
195:12,14,16
245:16,19
**28th (2)**
179:22,23
**28306 (1)**
1:25
**29 (4)**
35:13 44:10 205:6,14

**3**

**3 (4)**
45:2 112:16 113:2
197:1
**3:23 (2)**
219:2,3
**3:34 (1)**
227:13
**3:40 (1)**
227:14
**30 (14)**
197:24 198:12 199:8
213:24 214:8,24
221:16 224:21
225:4 226:16
236:17,19 245:21
246:14
**30/60-day (1)**
202:1
**300 (1)**
2:4
**30309 (1)**
2:8
**31 (32)**
50:15 133:2 134:13
141:14,18 147:7,17
148:14 149:3,16
150:20,22 151:20
153:8 155:17 158:6
159:2 165:23 166:4
166:15,20 167:5,21
168:13,18 169:22
171:10 221:19
226:21 239:10,12
245:23

**32 (1)**
246:16
**350 (1)**
213:18
**37,000 (1)**
29:13

**4**

**4 (14)**
112:12,12,15,16
116:22,23 117:3
147:21,25 178:13
195:10,20 245:19
246:5
**4:00 (1)**
243:7
**40 (1)**
111:21
**42 (2)**
110:25 111:4
**4400 (1)**
2:20
**45 (2)**
7:3 234:22
**460 (1)**
239:15
**466 (1)**
236:22

**5**

**5 (12)**
110:24 112:16 113:2
126:20,21,24,25
127:3,11,15 238:4
238:25
**5-219 (1)**
244:4
**50 (6)**
112:14 113:21,23
144:8,10,11
**500 (3)**
12:10 197:6,15
**505 (1)**
3:4
**550 (2)**
203:16 204:7
**57 (2)**
245:11,11

**6**

**6 (1)**
128:7
**60 (5)**
143:14,17 144:15
145:3 199:8
**60-day (2)**
197:24 198:12
**650 (2)**

203:16 204:7
**65518 (1)**
192:4
**65518-19 (1)**
245:18

**7**

**7 (1)**
133:10
**7th (1)**
241:21
**70 (2)**
144:6,7
**767 (1)**
2:13

**8**

**8 (5)**
46:15 123:16 132:21
132:23,25
**8s (1)**
201:22
**8th (1)**
241:21
**8-K (1)**
246:5
**8-1/2 (1)**
190:8
**80-plus (1)**
110:17
**85 (1)**
106:23
**87 (3)**
183:5 186:12 193:3

**9**

**9 (3)**
2:20 25:11 132:23
**9th (1)**
242:2
**9:15 (1)**
1:16
**90 (4)**
110:21 111:4,19,20
**92130 (1)**
2:5
**94025 (1)**
3:10
**94111 (1)**
3:5
**95 (4)**
126:7 127:1,2,10